AHMSI

2009 payment

12-24-09          1000 —
12-18-09          1062
                  2062.00 Sub
11/09/09          1962
                  3124 Sub
10/06/09          1081
                  4265.00 Sub
9/8/9             1197
                  5402.5UB
9-9-9             1051
                  6453 SUB
8/10/09           1081
                  7534.00

7-16-09  1081 —
                  8615.00 Sub
6-22/09  1098
                  9703 Sub
                  1200
5-26-09/10903.00 Sub
4-20-09  1098
                  12001.00 Sub
3-10-09  1181
                  13182.00 Sub
3-4-09  1064 —
                  14246 (SUB)
2-24-09 1295.
                  15541.00 (SUB)
2/3/9   1064
                  16605.00

(2009)
Regular annual payment
are 17,000.00
actually paid
17,690.00
Total 17,690.00

5 1/2 EXTRA payments

149              2009

240
272

12-24-09

# Bank of America

2746 P P
E0-3

CD 01/06 1 0000 450 24    770 019965 #801 AV 0.335

GLENDA R MURPHY
ERIC MURPHY
7069 ISLE CT
RCH CUCAMONGA   CA   91739-1691

## Your Bank of America MyAccess Checking Statement

**Statement Period:**
November 26 through December 29, 2009

**Account Number:** 27460-00023

**At Your Service**
Call: 909.381.2494

**Written Inquiries**
Bank of America
02746-North Fontana Bk C
P.O. Box 37176
San Francisco, CA 94137-0176

Customer since 1999
Bank of America appreciates your business and we enjoy serving you.

Our free Online Banking service allows you to check balances, track account activity, pay bills and more. With Online Banking you can also view up to 18 months of this statement online and even turn off delivery of your paper statement. Enroll at www.bankofamerica.com.

## ❑ Summary of Your MyAccess Checking Account

| | | | |
|---|---|---|---|
| Beginning Balance on 11/26/09 | $23.24 | Number of ATM withdrawals and transfers | 1 |
| Total Deposits | + 5,376.85 | Number of purchase transactions | 0 |
| Total Checks, Withdrawals, Transfers, Account Fees | - 5,577.01 | Number of 24 Hour Customer Service Calls Self-Service | 0 |
| Ending Balance (Overdrawn) | - $176.92 | Assisted | 0 |

## ❑ Branch/ATM Deposits

| Number | Date Posted | Amount | | Number | Date Posted | Amount |
|---|---|---|---|---|---|---|
| | 12/03 | $ 2,800.00 | | | 12/22 | 1,000.00 |
| | 12/10 | 150.00 | | | 12/28 | 13.00 |
| | 12/17 | 1,100.00 | Total of 5 deposits | | | $5,063.00 |

## ❑ Checks Paid                    * Gap in sequential check numbers.

| Date Paid | Number | Amount | | Date Paid | Number | Amount |
|---|---|---|---|---|---|---|
| 12/07 | | $ 255.91 | | 12/22 | * 3146 | 100.00 |
| 12/02 | * 3139 | 24.00 | | 12/28 | 3147 | 100.00 |
| 12/08 | * 3142 | 19.76 | | 12/24 | 3148 | 1,000.00 |
| 12/10 | 3143 | 100.00 | | 12/23 | * 3150 | 900.00 |
| 12/21 | 3144 | 50.00 | Total of 9 Checks Paid | | | $2,549.67 |

Continued on next page

California

155

273
250

Page 1 of 3

 Recycled

*[Handwritten notes]:*

12/89

Confirm
payment
american mortg
amt - 1062.00

INP
? m At creet
? 3344

| Date | Description | | | |
|---|---|---|---|---|
| 12/1 | Recurring Transfer Ref =Opetfgrpv5 From Complete Advantage(Rm) Xxxxxx0486 | | | -555.92 |
| 12/3 | POS Purchase - 12/03 Mach ID 000000 Exxonmobil POS Exxonmobilrancho C CA 8990 ?McC=5542 121042882DA | 800.00 | | 244.08 |
| 12/4 | POS Purchase - 12/03 Mach ID 000000 Wal-Mart #1922 Wal-Mart #Rancho Cucam CA 8990 ?McC=5310 121042882DA | | 31.83 | 212.25 |
| 12/8 | Check | | 54.61 | 157.64 |
| 12/8 | Check | 3197 | | |
| 12/16 | POS Purchase - 12/15 Mach ID 000000 Ralphs 14574 Baralphs 145Fontana CA 8990 7McC=5411 121042882DA | 3190 | 10.00 | |
| 12/17 | Check Crd Purchase 12/15 IN-N-Out Burger 000000 Upland CA 434256Xxxxxx8990 351940006392067 7McC=5814 121042882DA90 | | 10.00 5.43 | 137.64 132.21 |
| 12/18 | Americanhomemtg Ahmsi Paym 091218 0031408362 Glenda R. Murphy | | 8.56 | 123.65 |
| 12/18 | POS Purchase - 12/18 Mach ID 000000 Wal-Mart #1922 Wal-Mart #Rancho Cucam CA 8990 ?McC=5310 121042882DA | | 1,062.00 | |
| 12/18 | POS Purchase - 12/18 Mach ID 000000 Food 4 Less 128Food 4 Les. Rancho Cucaca 8990 7McC=5411 121042882DA | | 27.50 | |
| 12/21 | Overdraft Fee | | 12.47 | -978.32 |
| 12/21 | Overdraft Fee | | | |
| 12/21 | Overdraft Fee | | 35.00 | |
| 12/21 | ATM Deposit - 12/19 Mach ID 5456Z 4646 S. Maryland Pkwy Las Vegas NV 8990 | | 35.00 35.00 | |
| 12/21 | Continuous OD Level 2 Charge | 1,000.00 | | |
| 12/22 | ATM Cash Deposit - 12/21 Mach ID 0896H Rancho Cucamonga Rancho Cucamo CA 8990 | | 5.00 | -88.32 |
| 12/23 | Deposit | 100.00 | | 11.68 |
| 12/24 | Om Financial Insur Prem 091223 P 06LA000275 Murphy, Glenda R | 543.00 | | 554.68 |
| 12/24 | Om Financial Insur Prem 091223 P 06LA000276 Murphy, Glenda R | | 135.52 | |
| 12/28 | Safeco Insurance Ins Prem 010310 72172717590 Glenda Murphy | | 25.53 | 393.63 |
| 12/29 | Online Transfer Ref #Ibe828X5G5 to Complete Advantage(Rm) Xxxxxx0486 On 12/29/09 | | 254.39 | 139.24 |
| 12/31 | Interest Payment | | 100.00 | 39.24 |
| | **Ending balance on 12/31** | | 0.01 | 39.25 |
| | **Totals** | $2,443.0? | $1,847.84 | 39.25 |

*[Handwritten: 15/]*
*[Handwritten circled: 274, 259, 247]*

**OFFICIAL CHECK**

SERIAL #: 6344002386

ACCOUNT#: 4861-505329

November 09, 2009

Purchaser:
Purchaser Account:
Operator I.D.:

GLENDA R MURPHY
6814283344
cu012100

cu016773

PAY TO THE ORDER OF    ***AMERICAN HOME MORTGAGE SERVICING ***

***One thousand sixty-two dollars and no cents***

***$1,062.00**

**WELLS FARGO & COMPANY ISSUER**
420 MONTGOMERY STREET
SAN FRANCISCO, CA 94164
PAYABLE AT WELLS FARGO BANK, N.A.
FOR INQUIRIES CALL (480) 394-3122

NOTICE TO PURCHASER-IF THIS INSTRUMENT IS LOST,
STOLEN OR DESTROYED, YOU MAY REQUEST CANCELLATION
AND REISSUANCE, AS A CONDITION TO CANCELLATION AND
REISSUANCE, WELLS FARGO & COMPANY MAY IMPOSE A
FEE AND REQUIRE AN INDEMNITY AGREEMENT AND BOND.

VOID IF OVER US $  1,062.00

**NON-NEGOTIABLE**

**Purchaser Copy**



# PMA® Prime Checking Account

## Activity summary

| | |
|---|---:|
| Balance on 10/1 | 601.23 |
| Deposits/Additions | 12,558.35 |
| Withdrawals/Subtractions | - 12,864.27 |
| **Balance on 10/31** | **$295.31** |

Account number: **6814283344**

**GLENDA R MURPHY**

*Wells Fargo Bank, N.A., California  (Member FDIC)*

Questions about your account: **1-800-742-4932**

Worksheet to balance your account and General Statement Policies can be found towards the end of this statement.

## Interest you've earned

| | |
|---|---:|
| Interest earned this month | $0.07 |
| Average collected balance this month | $1,851.43 |
| Annual percentage yield earned | 0.04% |
| Interest paid this year | $0.49 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---:|---:|---:|
| | Beginning balance on 10/1 | | | | |
| 10/1 | Deposit | | | | 601.23 |
| 10/1 | Recurring Transfer Ref #Ope27Syxqc From Complete Advantage(Rm) Xxxxxx0486 | | 2,644.00 800.00 | | |
| 10/1 | Withdrawal Made IN A Branch/Store | | | 2,815.63 | |
| 10/1 | ATM Withdrawal - 10/01 Mach ID 0896H Rancho Cucamonga Rancho Cucamo CA 1206 | | | 80.00 | |
| 10/1 | ATM Withdrawal - 09/30 Mach ID 0896I Rancho Cucamonga Rancho Cucamo CA 1206 | | | 60.00 | |
| 10/1 | POS Purchase - 10/01 Mach ID 000000 Stater Bros #53Stater Broalta Loma CA 1206 ?McC=5411 121042882DA | | | 67.10 | |
| 10/1 | POS Purchase - 10/01 Mach ID 000000 Red Hill Gas Red Hill Grancho Cucam CA 1206 ?McC=5542 121042882DA | | | 20.55 | 1,001.95 |
| 10/2 | Deposit | | | | |
| 10/2 | Withdrawal Made IN A Branch/Store | | 580.00 | | |
| 10/2 | POS Purchase - 10/01 Mach ID 000000 Vons Store Vons Sfontana 1206 ?McC=5411 121042882DA | | | 1,101.17 78.46 | 402.32 |
| 10/5 | POS Purchase - 10/03 Mach ID 000000 Nst Sears Roebunst Sears Rancho Cucamoca 1206 ?McC=5310 121042882DA | | | 45.28 | |
| 10/5 | POS Purchase - 10/02 Mach ID 000000 CNS Rite Aid Cocns Rite Arancho Cucamoca 1206 ?McC=5912 121042882DA | | | 38.99 | |
| 10/5 | POS Purchase - 10/04 Mach ID 000000 Rancho Car Washrancho Carranchu Cucamoca 1206 ?McC=5542 121042882DA | | | 20.00 | |
| 10/5 | Check | | | | |
| 10/6 | Deposit | 3116 | | 10.00 | 288.05 |
| 10/6 | Check | | 3,080.00 | | |
| 10/6 | Check | 3114 | | 107.74 | |
| 10/7 | POS Purchase - 10/07 Mach ID 000000 Arco Paypoint Arco Payposan Bernardinca 1206 ?McC=5541 121042882DA | 3118 | | 30.00 21.96 | 3,230.31 3,208.35 |
| 10/8 | Online Transfer Ref #Ibemm5Wrsw From Checking Xxxxxx5008 On 10/08/09 | | 883.54 | | |
| 10/8 | Check | | | | |
| 10/9 | Deposit | 3117 | | 28.00 | 4,063.89 |
| 10/9 | Withdrawal Made IN A Branch/Store | | 1,496.10 | | |
| 10/9 | Tele-Transfer to Checking Xxxxxx5008 Reference # Tfe27Tyctn | | | 1,100.00 | |
| 10/13 | ATM Withdrawal - 10/12 Mach ID 0896H Rancho Cucamonga Rancho Cucamo CA 1206 | | | 20.00 20.00 | 4,439.99 |
| 10/13 | POS Purchase - 10/11 Mach ID 000000 Fresh & Easy #1Fresh & Ealas Vegas NV 1206 ?McC=5411 121042882DA | | | 52.85 | |
| 10/13 | POS Purchase - 10/12 Mach ID 000000 Stater Bros #53Stater Broalta Loma CA 1206 ?McC=5411 121042882DA | | | 45.64 | |

**WELLS FARGO**

*9-7-09*
*pd 1051—*

## PMA® PRIME CHECKING ACCOUNT (CONTINUED)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 9/8 | So Cal Edison CO Bill Paymt 090904 Xxxxx5507 Quickcheck Pymt to Sce For Customer Murphy, G | | | | |
| 9/8 | Check Crd Purchase 09/04 Verizon 800-345-6563 TX 486832Xxxxxx7919 249940022566342 ?McC=4899 121042882DA01 | | | 179.93 | |
| 9/8 | Check Crd Purchase 09/04 Cvwd Water Pymt 909-9872591 CA 486832Xxxxxx7919 249940013518758 ?McC=4900 121042882DA01 | | | 147.05 | |
| 9/8 | POS Purchase - 09/07 Mach ID 000000 Food 4 Less 128Food 4 Les. Rancho Cucaca 7919 ?McC=5411 121042882DA | | | 105.80 | |
| 9/8 | Check | | | | |
| 9/8 | Check | 3101 | | 89.36 | |
| 9/8 | Check Crd Purchase 09/06 Mimis Cafe 00000315 Ranco C CA 486832Xxxxxx7919 251940005898564 ?McC=5814 121042882DA90 | 3100 | | 52.45 | |
| 9/8 | Check Crd Purchase 09/03 Shell Oil 57442740700 Fontana CA 486832Xxxxxx7919 249940020378136 ?McC=5542 121042882DA90 | | | 36.33 26.27 | |
| 9/8 | Check Crd Purchase 09/06 Red Hill Gas Rancho Cucamo CA 486832Xxxxxx7919 251940007417985 ?McC=5542 121042882DA90 | | | 25.19 | |
| 9/8 | Check Crd Purchase 09/04 Cvspharmacy #9724 Q03 Rancho Cucamo CA 486832Xxxxxx7919 249940010847859 ?McC=5912 121042882DA90 | | | 25.00 | |
| 9/8 | Check Crd Purchase 09/06 Union 76 10027720 Rancho Cucamo CA 486832Xxxxxx7919 251940009463469 ?McC=5542 121042882DA90 | | | 23.48 | |
| 9/8 | Check Crd Purchase 09/03 Kfc Y305033 13050331 Fontana CA 486832Xxxxxx7919 249940017404195 ?McC=5814 121042882DA90 | | | 20.00 | |
| 9/9 | POS Purchase - 09/06 Mach ID 000000 Target T0301 Ratarget T03Ranchocucamonca 7919 ?McC=5310 121042882DA | | | 19.56 | |
| 9/9 | Check | | | | |
| 9/9 | Check | | | | |
| 9/10 | POS Purchase - 09/08 Mach ID 000000 Food 4 Less 128Food 4 Les. Rancho Cucaca 7919 ?McC=5411 121042882DA | 3097 3104 | | 10.00 1,051.00 | 5,352.55 |
| 9/10 | Check Crd Purchase 09/08 Shell Oil 57442722005 Rancho Cucamo CA 486832Xxxxxx7919 253940005684349 ?McC=5542 121042882DA90 | | | 504.32 168.83 | 3,628.40 |
| 9/10 | POS Purchase - 09/10 Mach ID 000000 Costco Whse #00Costco Whsfontana CA 7919 ?McC=5300 121042882DA | | | 24.35 | |
| 9/11 | POS Purchase - 09/10 Mach ID 000000 Costco Gas #006Costco Gasfontana CA 7919 ?McC=5542 121042882DA | | | 23.91 | |
| 9/14 | Check | | | | |
| 9/14 | POS Purchase - 09/12 Mach ID 000000 Lowe's #1700 Lowe's #17Fontana CA 7919 ?McC=5200 121042882DA | 3108 | | 20.00 | 3,560.14 |
| 9/14 | POS Purchase - 09/13 Mach ID 000000 CNS Rite Aid Cocns Rite Afontana CA 7919 ?McC=5912 121042882DA | | | 50.22 | 3,509.92 |
| 9/15 | POS Purchase - 09/12 Mach ID 000000 El Rancho Liquoel Rancho Beaumont CA 7919 ?McC=5921 121042882DA | | | 16.43 | |
| 9/15 | Online Transfer Ref #Ibebwww5W9 From Checking Xxxxxx4096 On 09/15/09 | | | 15.89 | |
| 9/15 | Check | | | | |
| 9/16 | Check | | | 7.73 | 3,469.87 |
| 9/16 | POS Purchase - 09/15 Mach ID 000000 Wal-Mart #1922 Wal-Mart #Rancho Cucam CA 7919 ?McC=5310 121042882DA | 3106 3107 | 89.00 | 100.00 | |
| 9/16 | Check Crd Purchase 09/15 Grazianos - 15 Fontana CA 486832Xxxxxx7919 259940010290773 ?McC=5812 121042882DA90 | | | 4.00 85.55 | 3,454.87 |
| 9/16 | POS Purchase - 09/16 Mach ID 000000 Shell Service Sshell Servios Angeles CA 7919 ?McC=5541 121042882DA | | | 49.34 | |
| 9/16 | POS Purchase - 09/16 Mach ID 000000 Red Hill Gas/81Red Hill Grancho Cucamoca 7919 ?McC=5541 121042882DA | | | 30.00 | |
| 9/16 | POS Purchase - 09/15 Mach ID 000000 Cvs 9724 7911 Hcvs 9724 7Rancho Cucamoca 7919 ?McC=5912 121042882DA | | | 25.55 | |
| 9/16 | POS Purchase - 09/16 Mach ID 000000 USA Petroleum 6USA Petrolfontana CA 7919 ?McC=5541 121042882DA | | | 25.04 | |

108621

AAMSI 9-8-09

| Date ▽ | Description |
|--------|-------------|
| 09/08/09 | CHECK CRD PURCHASE 09/04 CVSPHARMACY #9724 Q03 RANCHO CUCAMO CA 486832XXXXXX7919 249940010847859 ?MCC=5912 121042882DA90 |
| 09/08/09 | CHECK CRD PURCHASE 09/06 RED HILL GAS RANCHO CUCAMO CA 486832XXXXXX7919 251940007417985 ?MCC=5542 121042882DA90 |
| 09/08/09 | CHECK CRD PURCHASE 09/03 SHELL OIL 57442740700 FONTANA CA 486832XXXXXX7919 249940020378136 ?MCC=5542 121042882DA90 |
| 09/08/09 | CHECK CRD PURCHASE 09/06 MIMIS CAFE 00000315 RANCHO C CA 486832XXXXXX7919 251940005898564 ?MCC=5814 121042882DA90 |
| 09/08/09 | CHECK # 3100 |
| 09/08/09 | CHECK # 3101 |
| 09/08/09 | POS PURCHASE - FOOD 4 LESS 128FOOD 4 LES. RANCHO CUCACA 7919 |
| 09/08/09 | CHECK CRD PURCHASE 09/04 CVWD WATER PYMT 909-9872591 CA 486832XXXXXX7919 249940013518758 ?MCC=4900 121042882DA01 |
| 09/08/09 | CHECK CRD PURCHASE 09/04 VERIZON 800-345-6563 TX 486832XXXXXX7919 249940022566342 ?MCC=4899 121042882DA01 |
| 09/08/09 | SO CAL EDISON CO BILL PAYMT 090904 XXXXX5507 QUICKCHECK PYMT TO SCE FOR CUSTOMER MURPHY, |
| 09/08/09 | AmericanHomeMtg AHMSI Paym 090906 0031408362 GLENDA R. MURPHY  1197.95 |
| 09/08/09 | CHECK # 3099 |
| 09/08/09 | ATM PURCHASE - RANCHO CUCAMONGA RANCHO CUCAMO CA 7919 |
| 09/08/09 | ATM WITHDRAWAL - RANCHO CUCAMONGA RANCHO CUCAMO CA 7919 |
| 09/08/09 | DEPOSIT |
| 09/04/09 | POS PURCHASE - SHELL Service SSHELL ServRCH CUCAMONGACA 7919 |
| 09/04/09 | ATM CHECK DEPOSIT - FONTANA NORTH FONTANA CA 7919 |
| 09/03/09 | DEPOSIT MADE IN A BRANCH/STORE #208681073 |
| 09/03/09 | DEPOSIT #208681074 |
| 09/02/09 | CHECK CRD PURCHASE 08/31 STARBUCKS USA 00108894 RIVERSIDE CA 486832XXXXXX7919 245940006292535 ?MCC=5814 121042882DA90 |
| 09/02/09 | CHECK CRD PURCHASE 08/31 STARBUCKS USA 00108894 RIVERSIDE CA 486832XXXXXX7919 245940006292534 ?MCC=5814 121042882DA90 |
| 09/02/09 | CHECK CRD PURCHASE 08/31 CHEVRON 00099956 CUCAMONGA (RA CA 486832XXXXXX7919 245940007522834 ?MCC=5542 121042882DA90 |
| 09/02/09 | CHECK CRD PURCHASE 09/01 RANCHO CUCAMONGA DENTARANCHO CUCAMO CA 486832XXXXXX7919 245940012160268 ?MCC=8021 121042882DA90 |
| 09/01/09 | EDUCATION TESTNG CHECK PYMT 090831 3095 12517552550535358388 # 3095 |
| 09/01/09 | CHECK CRD PURCHASE 08/31 UNION 76 10080661 GLEN AVON CA 486832XXXXXX7919 244940010700239 ?MCC=5542 121042882DA90 |

278
255

155

H

6-19-09

**GLENDA R MURPHY**
**BARBARA A THOMAS**

Statement Period: May 28 through June 26, 2009
Account Number: 2 462-45313

☐ **Account Activity** Continued

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| | **Withdrawals, Transfers and Account Fees** | | |
| 06/19 | Purchase on 06/19 (Card #444772453), Ralphs Cho Cucamonga CA | | 53.98 |
| 06/19 | Purchase on 06/19 (Card #444772453), 99 Cent Stores Rancho Cucamo CA | 004979 | 76.71 |
| 06/19 | Americanhomemtg DES:Ahmsi Paym ID:0031408362 INDN:Glenda R. Murphy   Co ID:9200509285 TEL Ref:009169007663365 | 000791 | |
| 06/22 | Check Card Purchase on 08/21 (Card #444772453), Chrpay.com/ducforceide +18004062018 GB Ref #745074491731201001059 83 | | 1,098.12 |
| 06/22 | international Transaction Fee | | 1.50 |
| 06/22 | Keep The Change Transfer to Acct 6584 For 06/22/09 | | |
| 06/22 | Check Card Purchase on 06/19 (Card #444772453), Rite AID #6468 Rancho Cucamo CA Ref #247926291716913 0811198 | | 2.20 |
| 06/22 | Purchase on 06/20 (Card #444772453), Stater Bros #4 Upland CA | | 12.49 |
| 06/22 | Purchase on 06/20 (Card #444772453), Nnt CM School Upland CA | 045897 | 20.03 |
| 06/22 | Check Card Purchase on 06/21 (Card #444772453), Chrpay.com/ducforceide +18004062016 GB Ref #745074491731201001 05983 | 000017 | 37.95 |
| 06/22 | Purchase on 06/19 (Card #444772453), Food 4 Less . Rancho Cuca CA | | 49.95 |
| 06/23 | CA Tlr cash withdrawal from Chk 5313 Banking Ctr North Fontana #0002746 CA Confirmation# 8670507133 | 005185 | 97.38 |
| 06/25 | CA Tlr cash withdrawal from Chk 5313 Banking Ctr Victoria #0002971 CA Confirmation# 8580001575 | | 100.00 |
| 06/25 | Keep The Change Transfer to Acct 6584 For 06/25/09 | | |
| 06/25 | Purchase on 06/25 (Card #444772453), USA Petrol Fontana CA | | 1,400.00 |
| 06/25 | Check Card Purchase on 06/23 (Card #444772453), Chevron 00209515 Fontana CA Ref #246251291754914966 40626 | 087371 | 2.67 24.82 |
| 06/25 | Purchase on 06/24 (Card #444772453), Ralphs Cho Cucamonga CA | | 27.82 |
| 06/25 | Purchase on 06/24 (Card #444772453), 99 Cent Stores Rancho Cucamo CA | 004724 | 29.09 |
| 06/26 | Purchase on 06/25 (Card #444772453), Food 4 Less . Rancho Cuca CA | 002582 | 29.29 |
| 06/26 | Keep The Change Transfer to Acct 6584 For 06/26/09 | | |
| 06/26 | Purchase on 06/25 (Card #444772453), Ralphs Cho Cucamonga CA | 005121 | 87.31 |
| 06/26 | Purchase on 06/25 (Card #444772453), Pepboys Store Upland CA | 004973 | 1.75 |
| 06/26 | Purchase on 08/26 (Card #444772453), Wal Wal-Mart S Rancho Cucamo CA | 925642 | 3.98 |
| | | 327955 | 14.10 |
| | Total Withdrawals, Transfers and Account Fees | | 32.17 |
| | | | $3,443.82 |

156

279
956

California

# AHMSI
### AMERICAN HOME MORTGAGE INC
*Servicing*
at a higher power.

P.O. Box 631730
Irving, TX 75063-1730

April 23, 2009

013648/CC021/647

Glenda R Murphy
Eric M Murphy
7069 Isle Court
Rancho Cucamonga, CA 91739

Re:  American Home Mortgage Servicing, Inc. Loan Number 0031408362
     Property Address: 9965 Mckinley St
                       Rancho Cucamonga CA 91730

Dear Glenda R Murphy and Eric M Murphy :

Your immediate response is required. Your mortgage payment is now more
than twenty days delinquent. Should the loan become 30 days delinquent,
in accordance with applicable state and federal law, a Notice of Intent
to Foreclose may be issued. Additionally, since your credit rating is
based on the promptness of your payments, we are required by law to
inform you that we may report information about your account to the
credit bureaus.

If you have overlooked this month's payment, please remit the payment
immediately along with the late charge. If you are experiencing
financial difficulty based on the loss of employment or income, illness,
or any other situation that is beyond your control, please contact us so
that we can help at 877-304-3100 and one of our associates will assist
you in discussing payment options. Our office hours are Monday through
Friday, 7:00 am to 9:00 pm, CT., and Saturday, 7:00 am to 4:00 pm CT.
You can also obtain financial counseling through a HUD approved
non-profit counseling agency by calling 800-569-4287.

To view our online payment options, please visit us at www.ahmsi3.com.
Click on the "My Mortgage" menu to make your payment online now.

Overnight Payment Address:
American Home Mortgage Servicing, Inc.
4600 Regent Blvd. Suite 200
Irving, TX 75063-1730

To wire your payment, visit www.moneygram.com. Please check with
MoneyGram for exact fees. Your transaction will require you to include
your loan number and the MoneyGram receive code of 4513.

CC021 066 R35 0031408362

Here are some of the possible solutions that we may be able to offer you.

1. Repayment Plan or Special Forbearance
   AHMSI may be able to arrange a plan based on your financial situation to spread out repayment of your past-due balance over an extended period of time.
2. Loan Modification
   It may be possible to modify your mortgage contract to incorporate all or a portion of your past-due amounts into the loan balance and possibly even reduce your monthly payment. This may be done by extending the loan term, lowering the interest rate or capitalizing past-due interest. However, this is a legal change to the terms of the loan and involves obtaining approval from the loan owner or investor.
3. Short Sale or Pre-Foreclosure Sale
   This will allow you to avoid foreclosure by selling your property, often times for less than the amount you owe on your mortgage. This may be less damaging to your credit than a foreclosure.
4. Deed-in-Lieu of Foreclosure
   As a last resort, you may be able to voluntarily "give back" your property to the lender. You won't be able to stay in your home, but it is not as damaging to your credit rating as a foreclosure. This option is only available if there are no other liens or judgments on the property.

In order to pursue the option that is best for you, please fill out the Financial Analysis form located online at www.ahmsi3.com under "Payment Help."  Upon completion, send the Financial Analysis form, along with the required documents listed below to our dedicated fax-866-669-3671. Please be aware that filling out the financial analysis form and faxing the additional documentation does not guarantee that you will qualify for a workout option.

Required Documents:

Item 1: Hardship Letter (Please state in writing the situation that caused you to fall behind temporarily and if you are now in a position to make your payments on time.)
Item 2: Two current pay stubs
Item 3: Two current bank statements

These additional items are required if applying for a Short Sale or Pre-Foreclosure Sale
Item 4: Estimated HUD 1 or Estimated Net sheet
Item 5: Signed Purchase contract

Sincerely,

Contact Center
American Home Mortgage Servicing, Inc.

THIS COMMUNICATION IS FROM A DEBT COLLECTOR BUT DOES NOT IMPLY THAT AMERICAN HOME MORTGAGE SERVICING, INC., IS ATTEMPTION TO COLLECT MONEY FROM ANYONE WHOSE DEBT HAS BEEN DISCHARGED PURSUANT TO (OR WHO IS UNDER THE PROTECTION OF) THE BANKRUPTCY LAWS OF THE UNITED STATES: IN SUCH INSTANES, IT IS INTENDED SOLELY FOR INFORMATIONAL PURPOSES AND DOES NOT CONSTITUITE A DEMAND FOR PAYMENT.



6.09

GLENDA R MURPHY
ERIC MURPHY

Statement Date: May 27, 2009

## ☐ Account Activity Continued

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| | **Withdrawals, Transfers and Account Fees** | | |
| 05/11 | Southern California Gas Company Bill Payment | | 102.41 |
| 05/12 | Check Card Purchase on 05/12 (Card #414648311), Music Notes 608-862-1680 WI Ref #24055239132207367756079 | | 3.95 |
| 05/12 | Check Card Purchase on 05/10 (Card #358222933), Exxonmobil 14164602 La Verne CA Ref #24164059131378000583955 | | 20.00 |
| 05/12 | Cash withdrawal on 05/12, Bank of America ATM #ICAD2262 (Card #358222933) | 009510 | 20.00 |
| 05/12 | Verizon Telephone Company Bill Payment | | 68.43 |
| 05/13 | Dell Financial Services Loan Bill Payment | | 50.00 |
| 05/13 | charter cable Bill Payment | | 90.00 |
| 05/13 | Sears Bill Payment | | 100.00 |
| 05/14 | Cash withdrawal on 05/14, Bank of America ATM #ICAD0200 (Card #358222933) | 002570 | 20.00 |
| 05/14 | cucamonga water company Bill Payment | | 80.25 |
| 05/15 | Check Card Purchase on 05/13 (Card #358222933), Popeyes Chicken & Bisc Rancho Cucamo CA Ref #24323009134124797010368 | | 7.59 |
| 05/15 | Check Card Purchase on 05/13 (Card #358222933), Union 76 10027720 Rancho Cucamo CA Ref #24164079134619356310104 | | 20.02 |
| 05/15 | Purchase on 05/14 (Card #414648311), Arco Paypoint Rancho Cucamo CA | 466814 | 25.46 |
| 05/15 | Purchase on 05/14 (Card #414648311), Food 4 Less . Rancho Cuca CA | 007166 | 44.28 |
| 05/15 | Purchase on 05/15 (Card #414648311), Lowe's #774 Rch Cucamonga CA | 993363 | 79.60 |
| 05/18 | Check Card Purchase on 05/17 (Card #358222933), Union 76 10036390 Claremont CA Ref #24164079137619418253083 | | 18.00 |
| 05/18 | Purchase on 05/18 (Card #414648311), Lowe's #774 Rch Cucamonga CA | 845770 | 44.53 |
| 05/18 | villiage park hoa Bill Payment | | 60.00 |
| 05/19 | CA Tlr cash withdrawal from Chk 0023 Banking Ctr Victoria #0002971 CA Confirmation# 7375125666 | | 40.00 |
| 05/19 | Purchase on 05/18 (Card #414648311), Sou The Home D Rancho Cucamo CA | 444901 | 41.25 |
| 05/19 | Check Card Purchase on 05/17 (Card #414648311), Denny's #6770 Rancho Cucamo CA Ref #24427339138720003405177 | | 55.71 |
| 05/21 | Purchase on 05/21 (Card #444772453), Costco Whse #0067 Rancho Cucamo CA | 275128 | 28.70 |
| 05/22 | ATM/Check Card Purchase Debit on 05/20/09 Card # 4217842358222933 Claim #1427-22may09 Shopper Discounts 800-8898776 | | 12.00 |
| 05/22 | Purchase on 05/22 (Card #444772453), Lowe's #1041 Upland CA | 669640 | 23.37 |
| 05/22 | Purchase on 05/22 (Card #444772453), Foothill Vacuum & Upland CA | 502037 | 40.78 |
| 05/22 | Purchase on 05/22 (Card #444772453), Vons Store 1 Fontana CA | 216213 | 188.43 |
| 05/26 | Sears Bill Payment | | 1.00 |
| 05/26 | Amer.Gen.Life-05 DES: Ins Prem ID:Mm0141713 INDN:Murphy,Glenda C Co ID:1390515140 PPD Ref:009142009029428 | | 35.00 |
| 05/26 | Purchase on 05/24 (Card #444772453), USA Petroleum 68 Fontana CA | 399427 | 40.00 |
| 05/26 | AT&T Local And Long Distance Bill Payment | | 50.00 |
| 05/26 | Southern California Edison Bill Payment | | 50.00 |
| 05/26 | Southern California Gas Company Bill Payment | | 50.00 |
| 05/26 | Verizon Telephone Company Bill Payment | | 50.00 |
| 05/26 | Sears Bill Payment | | 99.00 |
| 05/26 | Dell Financial Services Loan Bill Payment | | 100.00 |
| 05/26 | american home mortgage sevice in Bill Payment | | 1,200.00 |
| 05/27 | Purchase on 05/27 (Card #444772453), Target T0301 Ranc Ranchocucamon CA | 658908 | 42.43 |

4-20-09

| | | |
|---|---|---|
| 04/20/2009 | -$52.43 | $218.64 |
| 04/20/2009 | -$81.75 | $271.07 |
| 04/20/2009 | -$1,098.12 | $352.82 |
| 04/17/2009 | -$20.02 | $1,450.94 |
| 04/17/2009 | -$18.12 | $1,470.96 |
| 04/17/2009 | -$100.00 | $1,489.08 |
| 04/17/2009 | $1,100.00 | $1,589.08 |
| 04/16/2009 | -$53.00 | $489.08 |
| 04/16/2009 | -$79.88 | $542.08 |
| 04/16/2009 | -$117.64 | $621.96 |
| 04/16/2009 | $250.00 | $739.60 |
| 04/14/2009 | -$26.08 | $489.60 |
| 04/14/2009 | -$30.18 | $515.68 |
| 04/14/2009 | -$100.00 | $545.86 |

**Showing:** All entries

**Go to:** Today (Apr 28, 2009)  ⌄  • Newest  • Next •

[1] Includes amounts subject to any holds.

🔒 Secure Area

Bank of America, N.A. Member FDIC.  Equal Housing Lender ⌂
© 2009 Bank of America Corporation. All rights reserved.

Investment products offered through Banc of America Investment Services, Inc.®
("BAI"), annuities offered through BAI and its subsidiaries, and insurance products
offered through Bank of America, N.A. (BANA) and/or Banc of America Insurance
Services, Inc. ("BAISI") (doing business in New York as Banc of America
Insurance Agency):

| Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |
|---|---|---|
| Are Not Deposits | Are Not Insured by Any Federal Government Agency | Are Not a Condition to Any Banking Service or Activity |

160

283

4/28/2009 4:41 PM



WELLS FARGO

WF 3-10-09

## PMA° PRIME CHECKING ACCOUNT (CONTINUED)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 3/6 | POS Purchase - 03/05 Mach ID 000000 Sou The Home Desou The Horancho Cucamoca 7919 ?McC=5200 121042882DA | | | 34.44 | |
| 3/6 | POS Purchase - 03/05 Mach ID 000000 Nnt Dominos Piznnt Dominorancho Cucamoca 7919 ?McC=5814 121042882DA | | | 17.22 | 2,541.83 |
| 3/9 | ATM Withdrawal - 03/08 Mach ID Tcs08440 10078 Arrow Rte10078 Arrorancho Cucamoca 7919 | | | 6.50 | |
| 3/9 | Check | 3317 | | 225.00 | |
| 3/9 | Check Crd Purchase 03/05 Jacks Disposal Inc 909-4294298 CA 486832Xxxxxx7919 067940013519252 ?McC=4900 121042882DA01 | | | 56.36 | |
| 3/9 | POS Purchase - 03/08 Mach ID 000000 Ralphs 14574 Baralphs 145Fontana CA 7919 ?McC=5411 121042882DA | | | 40.45 | |
| 3/9 | Check Crd Purchase 03/09 Shell Oil 57442740700 Fontana CA 486832Xxxxxx7919 067940009284564 ?McC=5542 121042882DA90 | | | 39.20 | |
| 3/9 | Check Crd Purchase 03/06 Spires Family Restaura Cho Cucamonga CA 486832Xxxxxx7919 068940007732301 ?McC=5812 121042882DA90 | | | 28.61 | |
| 3/9 | POS Purchase - 03/07 Mach ID 000000 Rancho Car Washrancho Carrancho Cucamoca 7919 ?McC=5541 121042882DA | | | 3.45 | 2,142.26 |
| 3/10 | Bill Pay American Home MO On-Line Xxxxxx1348 On 03-10 | | | 1,181.17 | |
| 3/10 | POS Purchase - 03/09 Mach ID 000000 99 Cent Stores 99 Cent Strancho Cucamoca 7919 ?McC=5411 121042882DA | | | 41.11 | 919.98 |
| 3/11 | Check | 3319 | | 630.00 | |
| 3/11 | Check | 3300 | | 50.00 | |
| 3/12 | Check | 3315 | | 100.00 | 239.98 |
| 3/12 | Check Crd Purchase 03/10 McDonald's M4486 of CA RN Cucamonga CA 486832Xxxxxx7919 071940008641642 ?McC=5814 121042882DA90 | | | 5.37 | 134.61 |
| 3/13 | Online Transfer Ref #Ibe5459Txq From Complete Advantage(Rm) Xxxxxx0486 On 03/13/09 | | 500.00 | | |
| 3/13 | POS Purchase - 03/12 Mach ID 000000 Food 4 Less 128Food 4 Les. Rancho Cucaca 7919 ?McC=5411 121042882DA | | | 69.27 | 565.34 |
| 3/16 | ATM Withdrawal - 03/13 Mach ID 9965C Fontana North Fontana CA 7919 | | | 40.00 | |
| 3/16 | Check | 3321 | | 200.00 | |
| 3/16 | POS Purchase - 03/14 Mach ID 000000 Target T0301 Ratarget T03Ranchocucamonca 7919 ?McC=5310 121042882DA | | | 34.80 | |
| 3/16 | Check Crd Purchase 03/12 Denny's #7679 Ontari0 CA 486832Xxxxxx7919 074940018875219 ?McC=5814 121042882DA90 | | | 32.15 | |
| 3/16 | POS Purchase - 03/14 Mach ID 000000 Exxonmobil POS Exxonmobilrancho C CA 7919 ?McC=5542 121042882DA | | | 30.01 | |
| 3/16 | Check Crd Purchase 03/14 Numero Uno # 45 Rancho Cucamo CA 486832Xxxxxx7919 075940012847868 ?McC=5812 121042882DA01 | | | 18.11 | 210.27 |
| 3/18 | Online Transfer Ref #Ibebw8V8Ch From Complete Advantage(Rm) Xxxxxx0486 On 03/18/09 | | 500.00 | | |
| 3/18 | POS Purchase - 03/17 Mach ID 000000 Sou The Home Desou The Horancho Cucamoca 7919 ?McC=5200 121042882DA | | | 35.14 | |
| 3/18 | POS Purchase - 03/17 Mach ID 000000 Nst Sears Roebunst Sears Rancho Cucamoca 7919 ?McC=5310 121042882DA | | | 17.22 | 657.91 |
| 3/19 | Check Crd Purchase 03/18 Union 76 10027720 Rancho Cucamo CA 486832Xxxxxx7919 078940010924119 ?McC=5542 121042882DA90 | | | 39.29 | 618.62 |
| 3/20 | Check Crd Purchase 03/18 Sears Roebuck 8749 800-676-5543 TX 486832Xxxxxx7919 079940005273454 ?McC=5969 121042882DA90 | | | 130.18 | 488.44 |
| 3/23 | POS Purchase - 03/23 Mach ID 000000 Sou The Home Desou The Horancho Cucamoca 7919 ?McC=5200 121042882DA | | | 128.66 | |
| 3/23 | POS Purchase - 03/21 Mach ID 000000 Food 4 Less 128Food 4 Les. Rancho Cucaca 7919 ?McC=5411 121042882DA | | | 52.03 | |
| 3/23 | POS Purchase - 03/21 Mach ID 000000 Lowe's #774 Lowe's #77Rch Cucamongaca 7919 ?McC=5200 121042882DA | | | 48.22 | |
| 3/23 | POS Purchase - 03/22 Mach ID 000000 Costco Whse #00Costco Whsrancho Cucamoca 7919 ?McC=5300 121042882DA | | | 45.14 | |

372799

5-4-9
pd
1064

## Your Bank of America Combined Account Statement

2746 P P
E0-5

**Statement Date:** March 27, 2009

**At Your Service**
Call: 909.381.2494

ılıılılıılılılılılıılılılıılılılı
(D 04/03 1 0000 708 1204000000 262 040749 #@01 AV 0.324

GLENDA R MURPHY
ERIC MURPHY
7069 ISLE CT
RCH CUCAMONGA   CA   91739-1691

**Written Inquiries**
Bank of America
02746 North Fontana Bk C
P.O. Box 37176
San Francisco, CA 94137-0176

Customer since 1999
Bank of America appreciates your business and we enjoy serving you.

Our free Online Banking service allows you to check balances, track account activity, pay bills and more. With Online Banking you can also view up to 18 months of this statement online and even turn off delivery of your paper statement. Enroll at www.bankofamerica.com.

### ❑ Summary of Your Deposit Accounts

| Account | Account Number | Your Balance |
|---|---|---|
| MyAccess Checking | 27460-00023 | $ 3,923.98 |
| Balance Rewards MM | 27466-45113 | 195.70 |
| Total Balances | | $ 4,119.68 |

### ❑ Bank of America News

Please read Bank of America Privacy Policy for Consumers 2009 carefully for important information. If you have other accounts with Bank of America you may receive more than one 2009 privacy policy notification. For more information, visit www.bankofamerica.com/privacy.

### ❑ Your MyAccess Checking Account

Account Number: 27460-00023
Statement Period: February 26 through March 27, 2009

| | | | | |
|---|---|---|---|---|
| Beginning Balance on 02/26/09 (Overdrawn) | - $64.95 | Number of ATM withdrawals and transfers | | 5 |
| Total Deposits | + 5,934.00 | Number of purchase transactions | | 6 |
| Total Checks, Withdrawals, Transfers, Account Fees | - 1,945.07 | Number of 24 Hour Customer Service Calls Self-Service | | 0 |
| Ending Balance | $3,923.98 | Assisted | | 0 |

### ❑ Important Information About Your Account

Total interest paid to your account in 2008 : $.66

### ❑ Branch/ATM Deposits

| Number | Date Posted | Amount | | Number | Date Posted | Amount |
|---|---|---|---|---|---|---|
| | ✓ 03/04 | $ 1,064.00 | | | | |
| | 03/18 | 10.00 | Total of 2 deposits | | | $1,074.00 |

Continued on next page

California

162

Recycled Paper

GLENDA R MURPHY
ERIC MURPHY

Statement Date: February 25, 2009

## ❑ Branch/ATM Deposits

| | Number | Date Posted | Amount |
|---|---|---|---|
| | | 02/13 | $1,455.05 |

## ❑ Checks Paid

| | Date Paid | Number | Amount |
|---|---|---|---|
| | 02/24 | 4452 | $1,295.00 |

## ❑ Account Activity

| Date Posted | Description | Reference Number | Amou |
|---|---|---|---|
| 02/03 | **Deposits and Credits**<br>ATM deposit on 02/03,<br>    Bank of America ATM #ICAD1522 (Card #414648311) | 009344 | $1,064.0 |
| 02/05 | **Withdrawals, Transfers and Account Fees**<br>Amer.Gen.Life-05 DES:Rdp   Ins  ID:Mm0141713 INDN:Murphy,Glenda C<br>Co ID:1390515140 PPD Ref:009035009724674 | | $35.0 |
| 02/06 | Purchase on 02/06 (Card #414648311),<br>    Target T1958 F Fontana CA | 025223 | 3.7 |
| 02/09 | Check Card Purchase on 02/07 (Card #358222933),<br>    Shell Oil 57442773909 San Bernardin CA<br>    Ref #243160590395485180001027 | | 20.0 |
| 02/09 | Cash withdrawal on 02/08,<br>    Bank of America ATM #ICAD1403 (Card #414648311) | 004778 | 300.0 |
| 02/10 | Check Card Purchase on 02/09 (Card #414648311),<br>    Oroweat-Entenmann's #91 Montclair CA<br>    Ref #244928090401180001000066 | | 7.8 |
| 02/11 | Check Card Purchase on 02/09 (Card #414648311),<br>    Exxonmobil 12912283 Rancho Cucamo CA<br>    Ref #241640590413780003497229 | | 30.0 |
| 02/11 | Cash withdrawal on 02/11,<br>    Bank of America ATM #ICAD4818 (Card #414648311) | 004937 | 200.0 |
| 02/12 | Overdraft Item Fee | | 35.0 |
| 02/17 | Purchase on 02/15 (Card #414648311),<br>    Lowe's #774 Rch Cucamonga CA | 879499 | 2.6 |
| 02/17 | Check Card Purchase on 02/15 (Card #414648311),<br>    USA Petroleum 68136 Fontana CA<br>    Ref #244236390466960179379 | | 25.0 |
| 02/18 | Online Banking transfer to Chk 6329 Confirmation# 5017765789 | | 64.0 |
| 02/24 | Amer.Gen.Life-05 DES:  Ins Prem ID:Mm0141713 INDN:Murphy,Glenda C<br>Co ID:1390515140 PPD Ref:009054010739774 | | 35.0 |
| 02/25 | Overdraft Item Fee | | 35.0 |
| | **Total Withdrawals, Transfers and Account Fees** | | $793. |

## ❑ Daily Balance

| Date | Amount | Date | Amount | Date | Amou |
|---|---|---|---|---|---|
| 02/03 | $ 568.32 | 02/10 | 201.62 | 02/17 | 1,364.0 |
| 02/05 | 533.32 | 02/11 | - 28.38 | 02/18 | 1,300.0 |
| 02/06 | 529.55 | 02/12 | - 63.38 | 02/24 | - 29.9 |
| 02/09 | 209.49 | 02/13 | 1,391.67 | 02/25 | - 64.9 |

Continued on next page

California

Page 2

2-3-09
$1064

Bank of America

| | | Balance |
|---|---|---|
| Pending | -$35.00 | $1,265.05 |
| 02/18/2009 | -$54.00 | $1,300.05 |
| 02/17/2009 | -$2.62 | $1,364.05 |
| 02/17/2009 | -$25.00 | $1,366.67 |
| 02/13/2009 | $1,455.05 | $1,391.67 |
| 02/12/2009 | -$35.00 | $63.38 |
| 02/11/2009 | -$30.00 | $28.38 |
| 02/11/2009 | -$200.00 | $1.62 |
| 02/10/2009 | -$7.87 | $201.62 |
| 02/09/2009 | -$20.06 | $209.49 |
| 02/09/2009 | -$300.00 | $229.55 |
| 02/06/2009 | -$3.77 | $529.55 |
| 02/05/2009 | -$35.00 | $533.32 |
| 02/03/2009 | $1,064.00 | $568.32 |

Statement Period as of 01/29/2009

| | | |
|---|---|---|
| 01/26/2009 | -$35.00 | |
| 01/21/2009 | $0.00 | |
| 01/06/2009 | $70.00 | |

Statement Period as of 12/30/2008

| | | |
|---|---|---|
| 12/29/2008 | -$20.00 | |
| 12/29/2008 | $0.03 | |
| 12/26/2008 | -$35.00 | |
| 12/26/2008 | -$35.00 | |
| 12/26/2008 | -$35.00 | |
| 12/24/2008 | -$25.53 | $405.71 |
| 12/24/2008 | -$135.31 | $390.18 |

BofA Acct 3

164

https://online.wellsfargo.com/das/cgi-bin/session.cgi?s

7919

| Date | Description | | Amount |
|---|---|---|---|
| 01/09/09 | CHECK CRD PURCHASE 01/07 CHAPARRAL MEDICAL GROU RANCHO CUCAMO CA 486832XXXXXX7919 009940006803824 ?MCC=8011 121042882DA90 | | |
| 01/09/09 | CHECK CRD PURCHASE 01/07 RED LOBSTER US00062703 O ITARIO CA 486832XXXXX7919 009940005695173 ?MCC=5812 121042882DA90 | | $10.00 |
| 01/09/09 | BILL PAY care credit ON-LINE xxxxxxxxxxx2058 ON 01-09 | | $26.97 |
| | DELL FINANCIAL DELLPAY 090108 000000105315220 GLENDA R MURPHY | | |
| 01/09/09 | BILL PAY SEARS CREDIT CAR ON-LINE xxxxxxxxxxxx9583 ON 01-09 | | $34.00 |
| 01/09/09 | BILL PAY aaa ON-LINE xxxx xxxx xxxx 2086 ON 01-09 | | $37.00 |
| 01/09/09 | BILL PAY CHASE CARD SERVI ON-LINE xxxxxxxxxxxx5834 ON 01-09 | | $37.82 |
| 01/09/09 | BILL PAY AMERICAN EXPRESS ON-LINE xxxxxxxxxxx0995 ON 01-09 | | $109.00 |
| 01/09/09 | BILL PAY BANK OF AMERICA ON-LINE xxxxxxxxxxx1007 ON 01-09 | | $194.00 |
| 01/09/09 | BILL PAY CITI CARDS ON-LINE xxxxxxxxxxxx0995 ON 01-09 | | $205.00 |
| 01/09/09 | CASHED CHECK # 3013 *   View | | $238.00 |
| 01/09/09 | DEPOSIT | | $450.00 |
| 01/08/09 | POS PURCHASE - SOU THE HOME DESOU THE HOFONTANA CA 7919 | $300.00 | $70.00 |
| 01/08/09 | POS PURCHASE - ARCO PAYPOINT ARCO PAYPORANCHO CUCAMOCA 7919 | | |
| 01/08/09 | CHECK # 3010   View | | $7.92 |
| 01/07/09 | CHECK CRD PURCHASE 01/07 APL*ITUNES 866-712-7753 CA 486832XXXXXX7919 007940009588039 ?MCC=5735 121042882DA01 | | $40.11 |
| 01/07/09 | CHECK CRD PURCHASE 01/06 SPIRES RESTAURANT RANCHO CUCAMO CA 486832XXXXX7919 007940009887798 ?MCC=5812 121042882DA90 | | $300.00 |
| 01/07/09 | CHECK CRD PURCHASE 01/02 CVWD WATER PYMT RNCH CUCAMONG CA 486832XXXXX7919 007940006903037 ?MCC=490 121042882DA90 | | $0.99 |
| | | | $20.44 |
| 01/07/09 | CHECK # 3006 *   View | | $105.00 |
| 01/07/09 | CHECK # 3007   View | | |
| 01/07/09 | CHECK # 3009   View | | $178.00 |
| 01/06/09 | POS PURCHASE - ARCO PAYPOINT ARCO PAYPOFONTANA CA 7919 | | $219.00 |
| 01/06/09 | CHECK CRD PURCHASE 01/04 LITTLE CAESARS 0002 RANCHO CUCAMO CA 486832XXXXX7919 006940005010985 ?MCC=5814 121042882DA90 | | $2,815.63 |
| | | | $2.43 |
| 01/06/09 | CASHED CHECK # 3008   View | | $16.17 |
| 01/06/09 | DEPOSIT | | |
| 01/05/09 | POS PURCHASE - LOWE'S #774 LOWE'S #77RCH CUCAMONGACA 7919 | | $25.00 |
| 01/05/09 | POS PURCHASE - USA PETROLEUM 6USA PETROLFONTANA CA 7919 | $5,501.18 | |
| 01/05/09 | POS PURCHASE - LOWE'S #774 LOWE'S #77RCH CUCAMONGACA 7919 | | $10.78 |
| 01/05/09 | CHECK CRD PURCHASE 01/03 ROUND TABLE PIZZA CLAREMONT CA 486832XXXXX7919 004940009589540 ?MCC=5812 121042882DA90 | | $20.00 |
| 01/05/09 | POS PURCHASE - FOOD 4 LESS 128FOOD 4 LES. RANCHO CUCACA 7919 | | $23.71 |
| 01/05/09 | AmericanHomeMtg AHMSI Paym 090102 0031408362 GLENDA R. MURPHY | | $37.33 |
| 01/02/09 | CHECK CRD PURCHASE 12/30 MCDONALD'S F2269 FONTANA CA 486832XXXXXX7919 001940009507788 ?MCC=5814 121042882DA90 | | $69.63 |
| 01/02/09 | POS PURCHASE - RALPHS 14574 BARALPHS 145FONTANA CA 7919 | | $1,035.42 |
| 01/02/09 | WITHDRAWAL MADE IN A BRANCH/STORE | | $5.38 |
| 01/02/09 | WITHDRAWAL MADE IN A BRANCH/STORE | | $13.22 |
| 01/02/09 | DEPOSIT | | $80.00 |
| 12/31/08 | INTEREST PAYMENT | | $1,081.00 |
| 12/31/08 | CHECK CRD PURCHASE 12/29 IN-N-OUT BURGER 000000 RANCHO CUCAMO CA 486832XXXXX7919 366840005412599 ?MCC=5814 121042882DA90 | $1,644.00 $0.09 | |
| 12/31/08 | CHECK CRD PURCHASE 12/30 WAL-MART RANCHO CUCAMO CA | | $7.00 |

*leave to amend*

2009

AHMSI Default Ledger
Loan # 00 3140 8362
cgN 2093 1259

12

11

10 ——— BK -7 Case NO 609 b/K - 35164 RN pis charged 3 -15-10

9 - 21 - 0 9 file forehplr 7 - Dishg

8

7

6

5 - 09 - Want 2162.34

4 - 16 - 09 Want 2067 51

3

2 2 - 27 - 09 Late Notices

1

289
306

167

Chptr 7

9-21-09

Dischrg 3-15-10

Chptr 7 Case. NO 609 bk-35164

RN

168



# AHMSI

AMERICAN HOME MORTGAGE INC
*Servicing*
*at a higher power*

P.O. Box 631730
Irving, TX 75063-1730

www.ahmsi3.com

05/19/2009

GLENDA R MURPHY
ERIC M MURPHY
7069 ISLE CT
RANCHO CUCAMONGA, CA 91739-1691

RE: American Home Mortgage Servicing, Inc. Loan No: 0031408362
Borrower(s):

GLENDA R MURPHY
ERIC M MURPHY
9965 MCKINLEY ST
RANCHO CUCAMONGA, CA 91730

Encumbered Property Address:

ORIGINAL MORTGAGE AMOUNT: $370,000.00
FIRST PAYMENT DATE:             12/01/2006

Pursuant to the terms of the Promissory Note and/or Security Instrument along with all Riders thereto, which were executed by the Borrower(s) in connection with the Loan (both as referenced above), you are hereby served notice of the following:

(a) The Promissory Note and/or Security Instrument, including all Riders thereto, are presently in default due to the non-payment of the 04/01/2009 and the subsequent payments.

(b) The total amount currently due on the Loan in order to cure the default, is as follows:

| | |
|---|---|
| Total Monthly Payment(s) Due: | $2,162.34 |
| Accrued Late Charges: | $54.06 |
| NSF Fee Due: | $0.00 |
| Other Fees Due: | $0.00 |
| Less Suspense Amount: | ($45.77) |
| ***TOTAL DUE***: | $2,170.63 |

If any other payments or expenses become due at or prior to the time an attempt is made to cure this default, they will be added to the Total Due and must also be paid in order to cure the default.

(c) To cure this default, payment must be made, IN THE FORM OF CERTIFIED FUNDS (CASHIER'S CHECK, MONEY ORDER OR QUICK COLLECT), in the full amount as stated above per item (b), directly to AMERICAN HOME MORTGAGE SERVICING, INC as follows:

Overnight Mail Address
American Home Mortgage Servicing, Inc
4600 Regent Blvd., Suite 200
Irving, TX 75063-1730

Western Union Quick Collect
Pay to: American Home Mortgage Servicing, Inc
Code City: Option
Code State: CA

(d) If American Home Mortgage Servicing, Inc is not in possession of the amount that is necessary to cure the default within 30 days of the date of this notice, American Home Mortgage Servicing, Inc will accelerate the Loan balance and proceed with foreclosure. In such case, the Encumbered Property, as referenced above, will be sold at a duly held foreclosure sale or sheriff's sale and all occupants will be required to vacate.



Page 1 of 2
Loan #: 0031408362
221958133L

169



P.O. Box 631730
Irving, TX 75063-1730

www.ahmsi3.com

04/16/2009

GLENDA R MURPHY
ERIC M MURPHY
7069 ISLE CT
RANCHO CUCAMONGA, CA 91739-1691

RE: American Home Mortgage Servicing, Inc. Loan No: 0031408362

| Borrower(s): | GLENDA R MURPHY |
| | ERIC M MURPHY |
| Encumbered Property Address: | 9965 MCKINLEY ST |
| | RANCHO CUCAMONGA, CA 91730 |

ORIGINAL MORTGAGE AMOUNT:  $370,000.00
FIRST PAYMENT DATE:        12/01/2006

Pursuant to the terms of the Promissory Note and/or Security Instrument along with all Riders thereto, which were executed by the Borrower(s) in connection with the Loan (both as referenced above), you are hereby served notice of the following:

(a) The Promissory Note and/or Security Instrument, including all Riders thereto, are presently in default due to the non-payment of the 03/01/2009 and the subsequent payments.

(b) The total amount currently due on the Loan in order to cure the default, is as follows:

| | |
|---|---|
| Total Monthly Payment(s) Due: | $2,162.34 |
| Accrued Late Charges: | $0.00 |
| NSF Fee Due: | $0.00 |
| Other Fees Due: | $0.00 |
| Less Suspense Amount: | ($99.83) |
| ***TOTAL DUE***: | $2,062.51 |

If any other payments or expenses become due at or prior to the time an attempt is made to cure this default, they will be added to the Total Due and must also be paid in order to cure the default.

(c) To cure this default, payment must be made, IN THE FORM OF CERTIFIED FUNDS (CASHIER'S CHECK, MONEY ORDER OR QUICK COLLECT), in the full amount as stated above per item (b), directly to AMERICAN HOME MORTGAGE SERVICING, INC as follows:

| Overnight Mail Address | Western Union Quick Collect |
|---|---|
| American Home Mortgage Servicing, Inc | Pay to: American Home Mortgage Servicing, Inc |
| 4600 Regent Blvd., Suite 200 | Code City: Option |
| Irving, TX 75063-1730 | Code State: CA |

(d) If American Home Mortgage Servicing, Inc is not in possession of the amount that is necessary to cure the default within 30 days of the date of this notice, American Home Mortgage Servicing, Inc will accelerate the Loan balance and proceed with foreclosure. In such case, the Encumbered Property, as referenced above, will be sold at a duly held foreclosure sale or sheriff's sale and all occupants will be required to vacate.



Page 1 of 2
Loan #: 0031408362
2218129349

170

**AHMSI**
AMERICAN HOME MORTGAGE INC
*Servicing*
at a higher power*

P.O. Box 631730
Irving, TX 75063-1730

February 27, 2009

017453/CC021/647

Glenda R Murphy
Eric M Murphy
7069 Isle Court
Rancho Cucamonga, CA 91739-1691

Re:  American Home Mortgage Servicing, Inc. Loan Number 0031408362

Dear Glenda R Murphy and Eric M Murphy :

Your immediate response is required. Your mortgage payment is now more
than twenty days delinquent. Should the loan become 31 days delinquent,
in accordance with applicable state and federal law, a Notice of Intent
to Foreclose may be issued. Additionally, since your credit rating is
based on the promptness of your payments, we are required by law to
inform you that we may report information about your account to the
credit bureaus.

If you have overlooked this month's payment, please remit the payment
immediately along with the late charge. If you are experiencing
financial difficulty based on the loss of employment or income, illness,
or any other situation that is beyond your control, please contact us so
that we can help at 877-304-3100 and one of our associates will assist
you in discussing payment options. Our office hours are Monday through
Friday, 7:00 am to 9:00 pm, CT., and Saturday, 7:00 am to 4:00 pm CT.
You can also obtain financial counseling through a HUD approved
non-profit counseling agency by calling 800-569-4287.

To view our online payment options, please visit us at www.ahmsi3.com.
Click on the "My Mortgage" menu to make your payment online now.

Overnight Payment Address

American Home Mortgage Servicing, Inc.
4600 Regent Blvd. Suite 200
Irving, TX 75063-1730

To wire your payment, visit www.moneygram.com. Please check with
MoneyGram for exact fees. Your transaction will require you to include
your loan number and the MoneyGram receive code of 4513.

Here are some of the possible solutions that we may be able to offer you.



**PAYMENT SERVICES**

IIIᴵᵘᵘᵘIIᵘᵘIᵘIIIIᵘᵘᵘIIIIIᵘᵘᵘIᵘᵘIᵘIIIIᵘIᵘIᵘIᵘIII
GLENDA R MURPHY
7069 ISLE CT
RANCHO CUCAMONGA CA  91739-1691

JANUARY 3, 2009

This is your Western Union® Speedpay® Service money transfer receipt.  On 12/31/2008 5:42:27 PM
Eastern Time, you authorized payment on your account as follows:

Confirmation Number:          0003965046
Payment Entered Date:        12/31/08
Payment Date:                     12/31/08
Sender Name:                       Glenda R Murphy
Bank Account Number:         ******3344
Bank Name:                          Wells Fargo Bank, National Association
Receiver Name and Address:  Option One Mortgage
                                             3 Ada
                                             Irvine, CA 92618

Payment Amount:                 $1,081.17
Western Union Transfer Fee:  $3.95
Total Payment Amount:         $1,085.12

Typically the Receiver will post your payment within two (2) business days after it has been
processed by us.  The amount charged to your credit card or withdrawn from your account (listed
above as "Total Payment Amount") includes the amount of your payment to the Receiver and the
Western Union Transfer Fee.  Your bank or bank card issuer may also assess fees or charges related
to this transaction.  If you have any questions regarding this transaction, or wish to make corrections
to the information listed above, please contact Western Union at the address or call the telephone
number listed at the bottom of the reverse side of this page.

Please contact Option One Mortgage directly at the address listed above, or by calling to
800-648-9605 if you have questions concerning amounts posted to your Option One Mortgage
account 0031408362.

296
244

172

ᵀᴾ   UD160GN001*TSY*

AHMS
Loan 3140 836

Played off in OC ner 2010

12              total of

                15 payments              Leave to
                                         amend!
11                   in 12 mos.

10  ~~26-10~~  10-15-~~10~~  $1009 ~gaa

9. 14-10  1005.17 paeet
9 -15-10  pd 934.15 acct 358 ○

8. 8-15  1005.17 pp acet,
8 -16-10  paid 1000 - cck # 140 850 3145 ✓
8 -16 -10  pd 1000 - cck # 140 850 3144 ✓
7 -2 -10  1008 - paeet ✓

6 -15 -10  pd 1005.17 PP
6- 4-10  pd 1008 - paeet ✓

5 -3 -10  pd 1005.17 ✓
5 -12 -10  pd 1100 cck # 09 7430 585 ✓
4 -7 -10  pd 1008 - paeet ✓
3 -4 -10  pd 1100 - cck # 08 7430 570 ✓
3 -13 -10 - 1005.17 ✓
    345-10 - 1005.17                      173
2  3-21-16 - 1008 - paeet ✓
    2-10-10  pd 1100 - cck 00 7430 564 ✓
1  2-3-10  pd 1100 - Dupe              (218)
    -4 -10  pd 1062 - cck # 00 7430 559 ✓

balance
went
417.721.74

AAMSI - Ocwen Loan# 0031408362

Payment Ledger of
American Home Mortg. Service
Inc

12

11

10

9

8

7

6 - 22 - 10  payment 1100 —

5 - 1 - 10  paymen 1162.25

4

3

2

1

174

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G11Aug14-10



# CHASE ⬡

February 27, 2013 through March 25, 2013
Primary Account: 000000896266327

GLENDA C MURPHY

OR ERIC MURPHY

Account Number: 000000896266327

## CHECKING SUMMARY

| | AMOUNT |
|---|---|
| Beginning Balance | $0.00 |
| Deposits and Additions | 5,250.82 |
| ATM & Debit Card Withdrawals | - 488.08 |
| Electronic Withdrawals | - 2,610.17 |
| Fees and Other Withdrawals | - 2,085.42 |
| Ending Balance | $67.15 |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Earned This Period | $0.01 |
| Interest Paid Year-to-Date | $0.01 |

Interest paid in 2012 for account 000000896266327 was $0.44.

The monthly service fee for this account was waived as an added feature of Chase BusinessClassic account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $0.00 |
| 02/28 | Online Transfer From Chk ...6043 Transaction#: 3139720308 | 510.00 | 510.00 |
| 02/28 | 02/28 Withdrawal | - 504.00 | 6.00 |
| 03/12 | Deposit 451564007 | 1,875.00 | 1,881.00 |
| 03/12 | 03/12 Withdrawal | - 531.42 | 1,349.58 |
| 03/13 | H&R Block Bank Hrbb Rac PPD ID: 888888888 | 1,860.64 | 3,210.22 |
| 03/13 | 03/13 Online Payment 3162151908 To American Home Mortgage | - 1,005.17 | 2,205.05 |
| 03/15 | Credit Return: Online Payment 3162151908 To American Home Mortgage | 1,005.17 | 3,210.22 |
| 03/15 | Card Purchase With Pin 03/14 Ralphs 7243 Haven Av Cho Cucamonga CA Card 5988 | - 10.59 | 3,199.63 |
| 03/15 | Card Purchase With Pin 03/15 Costco Gas #067 Rancho Cucam CA Card 5988 | - 59.89 | 3,139.74 |
| 03/15 | Card Purchase With Pin 03/15 Food 4 Less 12879 Fo . Rancho Cuca CA Card 5988 | - 37.34 | 3,102.40 |
| 03/18 | Card Purchase With Pin 03/16 Viva Bargain Center #9 Upland CA Card 5988 | - 29.17 | 3,073.23 |
| 03/18 | Card Purchase With Pin 03/17 Viva Bargain Center #9 Upland CA Card 5988 | - 30.99 | 3,042.24 |
| 03/18 | 03/18 Online Transfer To Chk ...6043 Transaction#: 3171919669 | - 1,015.00 | 2,027.24 |
| 03/18 | Card Purchase With Pin 03/18 Rite Aid Corp. Fontana CA Card 5988 | - 2.49 | 2,024.75 |
| 03/19 | Card Purchase 03/17 Legends Burgers - 2 Rancho Cucamo CA Card 5988 | - 3.99 | 2,020.76 |
| 03/19 | Card Purchase With Pin 03/19 Food 4 Less 12879 Fo . Rancho Cuca CA Card 5988 | - 60.93 | 1,959.83 |



**CHASE** ⦿

February 27, 2014 through March 26, 2014
Primary Account: 000000006266327

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 03/17 | Card Purchase With Pin 03/15 Food 4 Less 12679 Fo . Rancho Cuca CA Card 1489 | - 32.28 | 184.98 |
| 03/17 | Card Purchase With Pin 03/17 Arco Paypoint Rancho Cucamo CA Card 1489 | - 22.26 | 142.72 |
| 03/18 | 03/18 Online Payment 3613634650 To Village Park Homeowners Assc. | 126.00 | 16.72 |
| 03/20 | Card Purchase With Pin 03/20 Viva Bargain Center #9 Upland CA Card 1489 | - 5.89 | 10.83 |
| 03/21 | Deposit 578307299 | | 1,091.50 |
| 03/21 | 03/21 Online Payment 3619527046 To Ocwen Loan Servicing LLC | 980.67 | |
| 03/24 | Deposit 578127105 | 1008.00 | 83.50 |
| 03/24 | Card Purchase With Pin 03/22 The Home Depot 645 Rancho Cucamo CA Card 1489 | 300.00 | 383.50 |
| 03/24 | Card Purchase With Pin 03/22 Target T0301 Target Ranchocucamon CA Card 1489 | 37.27 | 346.23 |
| 03/24 | Card Purchase With Pin 03/23 The Home Depot 645 Rancho Cucamo CA Card 1489 | 76.01 | 270.22 |
| 03/24 | Card Purchase With Pin 03/23 Lowe's #774 Rch Cucamonga CA Card 1489 | 70.09 | 200.13 |
| 03/24 | Card Purchase With Pin 03/23 The Home Depot 645 Rancho Cucamo CA Card 1489 | 41.59 | 158.54 |
| 03/24 | 03/23 Online Payment 3622271736 To J.M.Pool Service | 11.84 | 146.70 |
| | **Ending Balance** | 100.00 | 46.70 |
| | | | **$46.70** |

GLENDA C MURPHY

OR BARBARA A THOMAS

Account Number: 000000101373580

## CHECKING SUMMARY

| | AMOUNT |
|------|--------|
| Beginning Balance | $7.02 |
| Ending Balance | $7.02 |
| Annual Percentage Yield Earned This Period | 0.00% |

Interest paid in 2013 for account 000000101373580 was $0.01.

The monthly service fee for this account was waived as an added feature of Chase Premier Checking account.



FBJ-04    MMRU  06/11/061

Office AU #    11-24
09743         1210(0)

Purchaser:
Purchaser Account:  GLENDA R MURPHY
Operator I.D.:      6914283144
                    91013522
                    SUB TOTAL

PAY TO THE ORDER OF    ***AMERICAN HOME MORTGAGE SERVICE INC. ***

***One thousand one hundred dollars and no cents***

WELLS FARGO & COMPANY ISSUER
420 MONTGOMERY STREET
SAN FRANCISCO, CA 94163
PAYABLE AT WELLS FARGO BANK, N.A.
FOR INQUIRIES CALL (480) 394-5122

NOTICE TO PURCHASER—IF THIS INSTRUMENT IS LOST,
STOLEN OR DESTROYED, YOU MAY REQUEST CANCELLATION
AND REISSUANCE. AS A CONDITION TO CANCELLATION AND
REISSUANCE, WELLS FARGO & COMPANY MAY IMPOSE A
FEE AND REQUIRE AN INDEMNITY AGREEMENT AND BOND.

**OFFICIAL CHECK**

SERIAL #: *0074330R42
ACCOUNT#:  4661-505329

February 03, 2010

**$1,100.00**

VOID IF OVER US $  1,100.00

NON-NEGOTIABLE

**Purchaser Copy**

ac 116
eee $ 00 ₄ 3148892



THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID: 1408-10

**CHASE O**

February 27, 2014 through March 25, 2014
Primary Account: 000000896266327



## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 03/17 | Card Purchase With Pin  03/15 Food 4 Less 12879 Fo . Rancho Cuca CA Card 1489 | - 32.28 | 164.98 |
| 03/17 | Card Purchase With Pin  03/17 Arco Paypoint Rancho Cucamo CA Card 1489 | - 22.26 | 142.72 |
| 03/18 | 03/18 Online Payment 3813534650 To Village Park Homeowners Assc. | - 126.00 | 16.72 |
| 03/20 | Card Purchase With Pin  03/20 Viva Bargain Center #9 Upland CA Card 1489 | - 5.89 | 10.83 |
| 03/21 | Deposit        578307299 | 1,080.67 | 1,091.50 |
| 03/21 | 03/21 Online Payment 3819527046 To Ocwen Loan Servicing LLC | - 1,008.00 | 83.50 |
| 03/24 | Deposit        578127105 | 300.00 | 383.50 |
| 03/24 | Card Purchase With Pin  03/22 The Home Depot 645 Rancho Cucamo CA Card 1489 | - 37.27 | 346.23 |
| 03/24 | Card Purchase With Pin  03/22 Target T0301 Target Ranchocucamon CA Card 1489 | - 76.01 | 270.22 |
| 03/24 | Card Purchase With Pin  03/23 The Home Depot 645 Rancho Cucamo CA Card 1489 | - 70.09 | 200.13 |
| 03/24 | Card Purchase With Pin  03/23 Lowe's #774 Rch Cucamonga CA Card 1489 | - 41.59 | 158.54 |
| 03/24 | Card Purchase With Pin  03/23 The Home Depot 645 Rancho Cucamo CA Card 1489 | - 11.84 | 146.70 |
| 03/24 | 03/23 Online Payment 3822271738 To J.M.Pool Service | - 100.00 | 46.70 |
| | **Ending Balance** | | **$46.70** |

GLENDA C MURPHY

OR BARBARA A THOMAS

Account Number: 000000101373580

## CHECKING SUMMARY

| | AMOUNT |
|---|---|
| Beginning Balance | $7.02 |
| Ending Balance | $7.02 |
| Annual Percentage Yield Earned This Period | 0.00% |

Interest paid in 2013 for account 000000101373580 was $0.01.

The monthly service fee for this account was waived as an added feature of Chase Premier Checking account.

178

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G11AU914-10


**CHASE** ⬭

March 26, 2014 through April 23, 2014
Primary Account: 000000896266327

The monthly service fee for this account was waived as an added feature of Chase BusinessClassic account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| | Beginning Balance | | $46.70 |
| 03/28 | Credit Return: Online Payment 3775018965 To Villiage Park Homeowners Assc. | 300.00 | 346.70 |
| 03/28 | Credit Return: Online Payment 3813534650 To Villiage Park Homeowners Assc. | 126.00 | 472.70 |
| 03/31 | Card Purchase With Pin 03/28 Arco Paypoint Rancho Cucamo CA Card 1489 | - 23.87 | 448.83 |
| 03/31 | 03/31 Withdrawal | - 400.00 | 48.83 |
| 04/02 | Card Purchase 03/31 China One Restaurant IN Fontana CA Card 1489 | - 31.20 | 17.63 |
| 04/07 | Deposit 578366009 | 1,100.00 | 1,117.63 |
| 04/07 | 04/05 Online Payment 3848345041 To Ocwen Loan Servicing LLC | - 1,008.00 | 109.63 |
| 04/10 | Card Purchase With Pin 04/10 Food 4 Less 12879 Fo . Rancho Cuca CA Card 1489 | - 71.63 | 38.00 |
| 04/10 | Card Purchase With Pin 04/10 Abc Pharmacy 7974 Ha Rancho Cucamo CA Card 1489 | - 12.00 | 26.00 |
| 04/11 | Deposit 578000380 | 200.00 | 226.00 |
| 04/11 | Card Purchase 04/10 El Pollo Loco Rancho Cucamo CA Card 1489 | - 14.88 | 211.12 |
| 04/11 | Card Purchase W/Cash 04/11 Wal-Mart #5691 Upland CA Card 1489 Purchase $54.23 Cash Back $20.00 | - 74.23 | 136.89 |
| 04/11 | Card Purchase With Pin 04/11 Food 4 Less 12879 Fo . Rancho Cuca CA Card 1489 | - 21.52 | 115.37 |
| 04/14 | Card Purchase W/Cash 04/13 Food 4 Less 12879 Fo . Rancho Cuca CA Card 1489 Purchase $66.68 Cash Back $20.00 | - 86.68 | 28.69 |
| 04/14 | Card Purchase With Pin 04/13 99-Cents-Only # 9640 Rancho Cucamo CA Card 1489 | - 8.48 | 20.21 |
| 04/14 | Card Purchase 04/13 Chevron 00099956 Rancho Cucamo CA Card 1489 | - 10.25 | 9.96 |
| 04/15 | Deposit 578695511 | 200.00 | 209.96 |
| 04/16 | Card Purchase With Pin 04/15 USA Gasoline #68 Fontana CA Card 1489 | - 35.58 | 174.38 |
| 04/16 | Card Purchase With Pin 04/16 Viva Bargain Center #9 Upland CA Card 1489 | - 14.97 | 159.41 |
| 04/17 | Card Purchase 04/15 Legends Nails & Spa Rancho Cucamo CA Card 1489 | - 41.00 | 118.41 |
| 04/18 | Card Purchase With Pin 04/18 Arco Paypoint Rancho Cucamo CA Card 1489 | - 5.34 | 113.07 |
| 04/21 | Online Transfer From Chk ...3580 Transaction#: 3876997777 | 200.00 | 313.07 |
| 04/21 | Card Purchase 04/19 Little Beijing Chinese Fontana CA Card 1489 | - 7.82 | 305.25 |
| 04/21 | Card Purchase 04/19 Taco Bell #26445 Fontana CA Card 1489 | - 3.65 | 301.60 |
| 04/21 | Card Purchase 04/19 Jack IN The Box 5385 Fontana CA Card 1489 | - 3.99 | 297.61 |
| 04/23 | Card Purchase 04/21 Health Net of Californ 800-9093447 CA Card 1489 | - 173.29 | 124.32 |
| | Ending Balance | | $124.32 |

Page 2 of 6

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G 11Aug14-10                                11Aug14-10

# CHASE ⬤

April 24, 2013 through May 23, 2013
Primary Account: 000000896266327

## TRANSACTION DETAIL (continued)



| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 05/01 | Card Purchase With Pin  05/01 Wal-Mart Store Rancho Cucamo CA Card 5988 | - 211.00 | 3,656.24 |
| 05/01 | Card Purchase With Pin  05/01 Wal-Mart #1922 Rancho Cucam CA Card 5988 | - 69.73 | 3,586.51 |
| 05/02 | Deposit      466985041 | | |
| 05/02 | Deposit      466985043 | 2,800.00 | 6,386.51 |
| 05/02 | Card Purchase        05/01 IN-N-Out Burger #84 Rancho Cucamo CA Card 5988 | 1,125.99 | 7,512.50 |
| 05/02 | Card Purchase        05/01 Pip Printing No 723 Rancho Cucamo CA Card 5988 | - 8.21 | 7,504.29 |
| 05/02 | Card Purchase With Pin  05/01 Office Max 11070 Foo Rancho Cucamo CA Card 5988 | - 2.46 | 7,501.83 |
| 05/02 | Card Purchase With Pin  05/01 Ralphs 7369 Milliken Cho Cucamonga CA Card 5988 | - 34.54 | 7,467.29 |
| 05/02 | 05/02 Withdrawal | - 13.82 | 7,453.47 |
| 05/03 | 05/02 Online Payment 3250858524 To Mortgage 6259 | - 200.00 | 7,253.47 |
| 05/03 | 05/02 Online Payment 3250890204 To Ocwen Loan Servicing LLC | - 2,436.86 | 4,816.61 |
| 05/03 | 05/03 Cbp Transfer To Checking 0533 | - 1,005.17 | 3,811.44 |
| 05/03 | Card Purchase W/Cash   05/03 Wal-Mart #1756 Fontana CA Card 5988 Purchase $95.76 Cash Back $40.00 | - 100.00 | 3,711.44 |
| 05/06 | Deposit      487019730 | - 135.76 | 3,575.68 |
| 05/06 | Deposit      487019729 | 2,000.00 | 5,575.68 |
| 05/06 | Card Purchase With Pin  05/03 Food 4 Less 12879 Fo . Rancho Cuca CA Card 5988 | 280.00 | 5,825.68 |
| 05/06 | Card Purchase With Pin  05/04 Viva Bargain Center #9 Upland CA Card 5988 | - 30.96 | 5,794.72 |
| 05/06 | Card Purchase With Pin  05/04 Wal-Mart #5691 Upland CA Card 5988 | - 52.25 | 5,742.47 |
| 05/06 | Card Purchase        05/04 Wienerschnitzel #543 Upland CA Card 5988 | - 30.65 | 5,711.82 |
| 05/06 | Card Purchase With Pin  05/05 Arco Paypoint Rancho Cucamo CA Card 5988 | - 5.40 | 5,706.42 |
| 05/07 | Cbp Transfer From Checking 0533 | - 51.22 | 5,655.20 |
| 05/09 | 05/09 Cbp Transfer To Checking 0533 | 855.00 | 6,510.20 |
| 05/13 | 05/12 Cbp Transfer To Checking 0533 | - 65.00 | 6,445.20 |
| 05/14 | Deposit      486716299 | - 45.00 | 6,400.20 |
| 05/15 | 05/15 Online Payment 3271157694 To Dmv Renewal | 1,087.06 | 7,487.26 |
| 05/15 | 05/15 Online Payment 3271158855 To Southern California Edison | - 98.00 | 7,389.26 |
| 05/15 | 05/15 Online Payment 3271162941 To Cucamonga Valley CA Water | - 85.00 | 7,304.26 |
| 05/15 | 05/15 Online Payment 3271167006 To Southern California Edison | - 50.00 | 7,254.26 |
| 05/21 | Deposit      490994829 | - 200.00 | 7,054.26 |
| 05/21 | 05/21 Withdrawal | 1,765.00 | 8,819.26 |
| 05/23 | Interest Payment | - 8,000.00 | 819.26 |
| | **Ending Balance** | 0.04 | 819.32 |
| | | | **$819.32** |







**CHASE**

May 24, 2013 through June 25, 2013
Primary Account: 000000896266327

GLENDA C MURPHY

OR ERIC MURPHY

Account Number: 000000896266327

## CHECKING SUMMARY

|  | AMOUNT |
|---|---|
| Beginning Balance | $819.32 |
| Deposits and Additions | 11,778.08 |
| ATM & Debit Card Withdrawals | - 3,271.41 |
| Electronic Withdrawals | - 6,236.29 |
| Fees and Other Withdrawals | - 3,082.00 |
| Ending Balance | $7.70 |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Earned This Period | $0.01 |
| Interest Paid Year-to-Date | $0.07 |

The monthly service fee for this account was waived as an added feature of Chase BusinessClassic account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
|  | Beginning Balance |  | $819.32 |
| 05/24 | 05/24 Cbp Transfer To Checking 0533 | - 110.00 | 709.32 |
| 05/24 | 05/24 Online Transfer To Chk ...3580 Transaction#: 3288264998 | - 100.00 | 609.32 |
| 05/28 | 05/24 Online Payment 3288261768 To Charter Communications | - 145.00 | 464.32 |
| 05/28 | 05/25 Withdrawal | - 400.00 | 64.32 |
| 06/03 | Deposit        491094873 | 2,800.00 | 2,864.32 |
| 06/03 | Deposit        491094872 | 1,875.00 | 4,739.32 |
| 06/03 | Deposit        491094871 | 1,130.46 | 5,869.78 |
| 06/03 | Deposit        1202521801 | 950.00 | 6,819.78 |
| 06/03 | Deposit        491094874 | 900.00 | 7,719.78 |
| 06/03 | 06/03 Withdrawal | - 200.00 | 7,519.78 |
| 06/03 | Card Purchase W/Cash  06/03 Vons      Store  1742 Fontana CA Card 6185 Purchase $16.00 Cash Back $100.00 | - 116.00 | 7,403.78 |
| 06/03 | 06/03 Online Transfer To Chk ...6043 Transaction#: 3304544682 | - 150.00 | 7,253.78 |
| 06/04 | 06/04 Online Payment 3304863001 To Mortgage 8259 | - 2,436.86 | 4,816.92 |
| 06/04 | 06/04 Online Payment 3304878846 To Ocwen Loan Servicing LLC | - 1,008.00 | 3,808.92 |
| 06/04 | 06/04 Online Payment 3304880597 To Southern California Edsion | - 200.00 | 3,608.92 |
| 06/04 | 06/04 Cbp Transfer To Checking 0533 | - 495.00 | 3,113.92 |
| 06/04 | Card Purchase With Pin  06/04 Sears Roebuck  1818 Rancho Cucamo CA Card 6185 | - 8.63 | 3,105.29 |
| 06/04 | 06/04 Online Transfer To Chk ...6043 Transaction#: 3306496296 | - 40.00 | 3,065.29 |
| 06/05 | Card Purchase        06/04 El Pollo Loco Restau Rancho Cucamo CA Card 6185 | - 5.37 | 3,059.92 |
| 06/05 | Card Purchase With Pin  06/04 Arco Paypoint Fontana CA Card 6185 | - 40.35 | 3,019.57 |





THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G11Aug14-10

11Aug-14                                                                                    11Aug14-10

## CHASE ○

June 26, 2013 through July 24, 2013
Primary Account: 000000896266327



| | **TRANSACTION DETAIL** | *(continued)* | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | | **AMOUNT** | **BALANCE** |
| 07/02 | Deposit        490986405 | | 2,800.00 | 2,832.26 |
| 07/02 | Deposit        514274810 | | 1,875.00 | 4,707.26 |
| 07/02 | Deposit        514274611 | | 1,115.44 | 5,822.70 |
| 07/02 | 07/02 Online Payment 3354855951 To Ocwen Loan Servicing LLC | | - 1,008.00 | 4,814.70 |
| 07/02 | 07/02 Withdrawal | | - 2,438.99 | 2,375.71 |
| 07/02 | Card Purchase With Pin  07/02 Winco Foods Fontana CA Card 6185 | | - 110.18 | 2,265.53 |
| 07/03 | 07/02 Online Payment 335513616 To Southern California Edison | | - 200.00 | 2,065.53 |
| 07/03 | 07/02 Online Payment 3355149203 To Cucamonga Valley CA Water | | - 200.00 | 1,865.53 |
| 07/03 | Card Purchase With Pin  07/03 Dollar Tree #04 Fontana CA Card 6185 | | - 17.28 | 1,848.25 |
| 07/03 | Card Purchase With Pin  07/03 Costco Gas #0627 Fontana   S CA Card 6185 | | - 99.87 | 1,748.38 |
| 07/05 | Cbp Transfer From Checking 0533 | | 800.00 | 2,548.38 |
| 07/05 | Card Purchase With Pin  07/04 Wal-Mart #1922 Rancho Cucam CA Card 6185 | | - 17.42 | 2,530.96 |
| 07/08 | Card Purchase        07/05 Popeye's #3304 Ontario CA Card 6185 | | - 3.01 | 2,527.95 |
| 07/08 | Card Purchase        07/05 Carl's Jr 1100200 Rancho Cucamo CA Card 6185 | | - 11.63 | 2,516.32 |
| 07/08 | 07/06 Telephone Transfer To Chk Xxxxxx0533 | | - 300.00 | 2,216.32 |
| 07/08 | Card Purchase With Pin  07/06 Goodwill Store #94 Rancho Cucamo CA Card 6185 | | - 74.99 | 2,141.33 |
| 07/08 | Card Purchase W/Cash   07/06 Costco Whse #0678 Rancho Cucam CA Card 6185
Purchase $33.98 Cash Back $20.00 | | - 53.98 | 2,087.35 |
| 07/08 | Card Purchase With Pin  07/07 Food 4 Less 12879 Fo . Rancho Cuca CA Card 6185 | | - 42.46 | 2,044.89 |
| 07/08 | Card Purchase W/Cash   07/08 Food 4 Less 12879 Fo . Rancho Cuca CA Card 6185
Purchase $17.99 Cash Back $120.00 | | - 137.99 | 1,906.90 |
| 07/09 | Deposit        490986450 | | 2,200.00 | 4,106.90 |
| 07/09 | Card Purchase With Pin  07/08 Wal-Mart #1922 Rancho Cucam CA Card 6185 | | - 24.00 | 4,082.90 |
| 07/09 | Card Purchase With Pin  07/08 Wal-Mart Store Rancho Cucamo CA Card 6185 | | - 28.71 | 4,054.19 |
| 07/10 | ATM Withdrawal       07/10 14518 Baseline Ave Fontana CA Card 6185 | | - 60.00 | 3,994.19 |
| 07/10 | Card Purchase With Pin  07/10 Staterbros036 San Bernardin CA Card 6185 | | - 17.01 | 3,977.18 |
| 07/11 | Card Purchase With Pin  07/10 The Home Depot 645 Rancho Cucamo CA Card 6185 | | - 37.77 | 3,939.41 |
| 07/11 | 07/11 Cbp Transfer To Checking 0533 | | - 80.00 | 3,859.41 |
| 07/12 | Card Purchase        07/12 Chevron 00099956 Cucamonga (Ra CA Card 6185 | | - 8.89 | 3,850.52 |
| 07/12 | ATM Withdrawal       07/12 31 W Foothill Blvd Upland CA Card 6185 | | - 220.00 | 3,630.52 |
| 07/12 | Card Purchase With Pin  07/12 Viva Bargain Center #9 Upland CA Card 6185 | | - 17.13 | 3,613.39 |
| 07/15 | Card Purchase With Pin  07/13 Costco Gas #0678 Rancho Cucam CA Card 6185 | | - 51.49 | 3,561.90 |
| 07/15 | Card Purchase With Pin  07/14 Costco Gas #0678 Rancho Cucam CA Card 6185 | | - 40.11 | 3,521.79 |
| 07/15 | 07/15 Online Transfer To Chk ...6043 Transaction# 3376411541 | | - 150.00 | 3,371.79 |
| 07/16 | 07/16 Online Transfer To Chk ...3580 Transaction#: 3377924935 | | - 300.00 | 3,071.79 |
| 07/16 | Card Purchase With Pin  07/16 Viva Bargain Center #9 Upland CA Card 6185 | | - 12.75 | 3,059.04 |

**Page 3 of 6**



THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 11404-10

# CHASE ◐

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

July 25, 2012 through August 22, 2012

Account Number: 000000101373580

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-935-9935 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00010282 DRE 703 219 23612 NNNNNNNNNNN 1 000000000 16 0000
GLENDA C MURPHY
OR BARBARA A THOMAS
5812 SAN SEVAINE RD
RANCHO CUCAMONGA CA 91739-2196



## CHECKING SUMMARY   Chase Premier Plus Checking

| | AMOUNT |
|---|---|
| Beginning Balance | $0.00 |
| Deposits and Additions | 6,840.82 |
| ATM & Debit Card Withdrawals | - 130.96 |
| Electronic Withdrawals | - 1,830.49 |
| Fees and Other Withdrawals | - 4,857.38 |
| Ending Balance | $21.99 |
| | |
| Annual Percentage Yield Earned This Period | 0.00% |

The monthly service fee for this account was waived as an added feature of Chase Premier Checking account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $0.00 |
| 07/25 | Deposit    384121722 | 25.00 | 25.00 |
| 08/08 | Deposit    1053697902 | 3,133.82 | 3,158.82 |
| 08/09 | Deposit    389989530 | 1,700.00 | 4,858.82 |
| 08/09 | 08/09 Withdrawal | - 4,857.38 | 1.44 |
| 08/15 | Deposit    389989748 | 1,982.00 | 1,983.44 |
| 08/15 | Card Purchase With Pin  08/15 Ralphs 14574 Baseline Fontana CA Card 6269 | - 44.12 | 1,939.32 |
| 08/15 | 08/15 Online Payment 2816763001 To American Home Mortgage | - 1,005.17 | 934.15 |
| 08/15 | 08/15 Online Payment 2816773010 To Cucamonga Valley CA Water | - 239.00 | 695.15 |
| 08/15 | 08/15 Online Payment 2816773005 To Cucamonga Valley CA Water | - 103.00 | 592.15 |
| 08/15 | 08/15 Online Payment 2816783890 To Southern California Edison | - 175.00 | 417.15 |
| 08/15 | 08/15 Online Payment 2816791558 To Charter Communications | - 59.00 | 358.15 |
| 08/15 | 08/15 Online Payment 2816795461 To Yukon Disposal Service | - 58.96 | 299.19 |
| 08/15 | 08/15 Online Payment 2816795465 To Yukon Disposal Service | - 57.89 | 241.30 |
| 08/15 | 08/15 Online Payment 2816805784 To Healthy Families Program | - 13.00 | 228.30 |
| 08/15 | 08/15 Online Payment 2816812690 To Verizon | - 50.00 | 178.30 |

183



THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G11Aug14-10

# CHASE ○

August 24, 2012 through September 26, 2012
Primary Account: 000000896266327

GLENDA C MURPHY

OR ERIC MURPHY

Account Number: 000000896266327

## CHECKING SUMMARY

| | AMOUNT |
|---|---|
| Beginning Balance | -$104.81 |
| Deposits and Additions | 11,565.19 |
| ATM & Debit Card Withdrawals | - 1,015.37 |
| Electronic Withdrawals | - 2,205.17 |
| Fees and Other Withdrawals | - 4,748.51 |
| Ending Balance | $3,491.33 |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Earned This Period | $0.01 |
| Interest Paid Year-to-Date | $0.40 |

The monthly service fee for this account was waived as an added feature of Chase BusinessClassic account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | -$104.81 |
| 08/31 | Deposit      389674334 | 1,300.00 | 1,195.19 |
| 08/31 | Deposit      389674333 | 1,036.76 | 2,231.95 |
| 08/31 | Deposit      389745266 | 60.00 | 2,291.95 |
| 08/31 | Transfer From Chk Xxxxxx3580 | 300.00 | 2,591.95 |
| 08/31 | 08/31 Withdrawal | - 2,438.51 | 153.44 |
| 08/31 | 08/31 Online Transfer To Chk ...6043 Transaction#: 2842479025 | - 100.00 | 53.44 |
| 09/04 | Deposit      389674398 | 1,000.00 | 1,053.44 |
| 09/06 | Online Transfer From Chk ...6043 Transaction#: 2851949297 | 100.00 | 1,153.44 |
| 09/06 | 09/06 Online Transfer To Chk ...6043 Transaction#: 2851952033 | - 200.00 | 953.44 |
| 09/06 | Card Purchase With Pin 09/06 Ralphs 14574 Baseline Fontana CA Card 4557 | - 47.23 | 906.21 |
| 09/06 | Card Purchase With Pin 09/06 Ralphs 14574 Baseline Fontana CA Card 4557 | - 3.99 | 902.22 |
| 09/07 | Deposit      389913216 | 350.00 | 1,252.22 |
| 09/07 | 09/07 Withdrawal | - 1,250.00 | 2.22 |
| 09/13 | Deposit      389674498 | 1,109.10 | 1,111.32 |
| 09/14 | Card Purchase With Pin 09/13 Food 4 Less 12879 Fo . Rancho Cuca CA Card 4557 | - 64.98 | 1,046.34 |
| 09/14 | 09/14 Online Payment 2863271590 To American Home Mortgage | - 1,005.17 | 41.17 |
| 09/17 | Deposit      389654058 | 6,309.32 | 6,350.49 |
| 09/19 | Card Purchase      09/19 Dell Sales & Service 866-393-9460 TX Card 4557 | - 86.19 | 6,264.30 |
| 09/19 | Card Purchase      09/19 Dell Sales & Service 866-393-9460 TX Card 4557 | - 24.77 | 6,239.53 |

Page 2 of 6



11-Aug-14
Case 5:19-cv-00636-JGB-SP Document 67-3 Filed 08/20/19 Page 36 of 50 Page ID
#:1010
THIS PAGE IS PART OF A STATEMENT REQUEST
11-Aug-14
GROUP ID G11Aug14-10

# CHASE ◯

September 26, 2013 through October 24, 2013
Primary Account: 000000896266327



## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 10/02 | Card Purchase With Pin 10/02 Viva Bargain Center #9 Upland CA Card 6185 | - 45.95 | 439.65 |
| 10/03 | Cbp Transfer From Checking 0533 | 600.00 | 1,039.65 |
| 10/03 | Online Transfer From Chk ...3580 Transaction#: 3513645242 | 8.00 | 1,047.65 |
| 10/03 | Card Purchase 10/01 Del Taco 0776 Rancho Cucamo CA Card 6185 | - 4.65 | 1,043.00 |
| 10/04 | 10/04 Withdrawal | - 600.00 | 443.00 |
| 10/04 | Safeco Ins. CO. Web Paymnt 72172717590 Web ID: 9601805102 | - 441.12 | 1.88 |
| 10/07 | Check # 124 | - 152.00 | -150.12 |
| 10/07 | Insufficient Funds Fee For Check #124 IN The Amount of $152.00 | - 34.00 | -184.12 |
| 10/08 | Deposit 491214980 | 223.83 | 39.71 |
| 10/09 | Deposit 538565918 | 1,013.78 | 1,053.49 |
| 10/09 | ATM Withdrawal 10/09 14518 Baseline Ave Fontana CA Card 6185 | - 40.00 | 1,013.49 |
| 10/11 | Card Purchase 10/10 Red Hill Gas Rancho Cucamo CA Card 6185 | - 20.00 | 993.49 |
| 10/11 | Card Purchase With Pin 10/11 USA Gasoline #88 Fontana CA Card 6185 | - 20.03 | 973.46 |
| 10/11 | Card Purchase With Pin 10/11 Baseline Bargain C Rancho Cucamo CA Card 6185 | - 20.43 | 953.03 |
| 10/15 | Deposit 1259050847 | 1,008.00 | 1,961.03 |
| 10/15 | Card Purchase With Pin 10/11 99-Cents-Only # Rancho Cucamo CA Card 6185 | - 9.72 | 1,951.31 |
| 10/15 | Card Purchase 10/14 Coco's - 503 Rancho Cucamo CA Card 6185 | - 44.81 | 1,906.50 |
| 10/15 | 10/14 Cbp Transfer To Checking 0533 | - 111.00 | 1,795.50 |
| 10/15 | Card Purchase With Pin 10/14 Ralphs 7243 Haven Av Rancho Cucamo CA Card 6185 | - 25.00 | 1,770.50 |
| 10/15 | 10/14 Online Payment 3533634354 To Ocwen Loan Servicing LLC | - 1,009.00 | 761.50 |
| 10/15 | 10/14 Online Payment 3533742221 To Southern California Edsion | - 200.00 | 561.50 |
| 10/15 | 10/14 Online Payment 3533744709 To The Gas Company | - 70.00 | 491.50 |
| 10/15 | 10/14 Online Payment 3533751912 To Cucamonga Valley CA Water | - 200.00 | 291.50 |
| 10/15 | Card Purchase With Pin 10/14 Costco Gas #1015 San Dimas CA Card 6185 | - 32.17 | 259.33 |
| 10/15 | Card Purchase With Pin 10/14 Autozone 5622 9457 Rancho Cucamo CA Card 6185 | - 12.96 | 246.37 |
| 10/15 | Card Purchase 10/14 Shell Oil 5744369540 Rancho Cucamo CA Card 6185 | - 20.03 | 226.34 |
| 10/16 | Deposit 1240962785 | 500.00 | 726.34 |
| 10/16 | 10/16 Cbp Transfer To Checking 0533 | - 124.00 | 602.34 |
| 10/17 | Card Purchase W/Cash 10/17 Arco Paypoint Ontario CA Card 6185 Purchase $5.51 Cash Back $5.00 | - 10.51 | 591.83 |
| 10/18 | Card Purchase With Pin 10/18 Autozone 2891 14343 Ba Fontana CA Card 6185 | - 19.43 | 572.40 |
| 10/21 | Card Purchase 10/19 Three Star Janitorial W Ontario CA Card 6185 | - 31.10 | 541.30 |
| 10/21 | Card Purchase With Pin 10/19 Wal-Mart #1922 Rancho Cucam CA Card 6185 | - 47.46 | 493.84 |
| 10/21 | 10/21 Withdrawal | - 197.23 | 296.61 |
| 10/21 | 10/21 Withdrawal | - 200.00 | 96.61 |
| 10/21 | ATM Withdrawal 10/21 10598 Baseline Rd Rancho Cucamo CA Card 6185 | - 40.00 | 56.61 |

Page 3 of 8

185



AMERICAN HOME MORTGAGE SERVICING, INC
1525 SOUTH BELTLINE ROAD
COPPELL, TX 75019

TELEPHONE NO.:  1-877-304-3100

CUSTOMER ACCOUNT ACTIVITY STATEMENT          DATE 07/23/10
REQ BY CKA                                               PAGE   1

GLENDA R MURPHY
7069 ISLE COURT
RANCHO CUCAMONGA     CA 91739

LOAN NUMBER: 0031408362
*********!*******************************************************************
--------------------- CURRENT ACCOUNT INFORMATION ---------------------
| DATE | TOTAL | PRINCIPAL | LOAN | CURRENT | |
| PAYMENT | PAYMENT | & INTEREST | INTEREST | PRINCIPAL | ESCROW |
| DUE | AMOUNT | PAYMENT | RATE | BALANCE | BALANCE |
| 05-01-10 | 1,162.25 | 1,162.25 | 3.99100 | 417,721.74 | 0.00 |
****************************************************************************

ACTIVITY FOR PERIOD 01/01/08 - 07/22/10
| PROCESS | DUE | TRANSACTION | TRANSACTION | | EFFECTIVE DATE |
| DATE | DATE | CODE | DESCRIPTION | | OF TRANSACTION |
--------------------------------------------------------------------------
| TRANSACTION | PRIN. PAID/ | | ESCROW PAID/ | -----------OTHER------------- |
| AMOUNT | BALANCE | INTEREST | BALANCE | AMOUNT | CODE/DESCRIPTION |
--------------------------------------------------------------------------

07-21-10 00-00 633  MISC. F/C AND B/R EXPENSES
     20.00       0.00      0.00      0.00
07-16-10 05-10 152  LATE CHARGE ASSESSMENT
      0.00       0.00      0.00      0.00       58.11-1 LATE CHARGES    FEE 1
07-01-10 00-00 633  MISC. F/C AND B/R EXPENSES
    100.00       0.00      0.00      0.00
06-22-10 05-10 493  ARM LOAN ADJUSTMENT
   NEW INTEREST RATE:  0.03991        NEW PRIN & INT PAYMENT:   1,162.25
06-22-10 04-10 172  PAYMENT                                        06-21-10
     62.00     233.90- 1,396.15      0.00        0.25-*
                                              1,100.00-
            417,721.74                         NEW PRINCIPAL/ESCROW BALANCES
06-22-10 00-00 745  CORP. ADVANCE ADJUSTMENT
      0.25       0.00      0.00      0.00
06-17-10 00-00 630  ATTORNEY ADVANCES
    200.00       0.00      0.00      0.00
06-14-10 04-10 173  PAYMENT                                        06-10-10
  1,100.00       0.00      0.00      0.00 1,100.00
06-14-10 00-00 633  MISC. F/C AND B/R EXPENSES
     20.00       0.00      0.00      0.00
06-11-10 04-10 493  ARM LOAN ADJUSTMENT
   NEW INTEREST RATE:  0.04013        NEW PRIN & INT PAYMENT:   1,162.25
06-11-10 03-10 173  PAYMENT                                        06-10-10
      0.00     235.89- 1,398.14      0.00        7.14-*
                                              1,155.11-
            417,487.84                         NEW PRINCIPAL/ESCROW BALANCES



**OFFERED BY**

TEMPORARY ORDER TO CEASE AND DESIST

# American Home Mortgage Corp., dba American Brokers Conduit

**DATE:**

08/02/2007

**ORGANIZATION:**

Division of Banks

**DOCKET NUMBER:**

2007-022

**LOCATION:**

Melville, NY

## American Home Mortgage Corp., d/b/a American Brokers Conduit, Melville, NY – Temporary Order to Cease and Desist

# COMMONWEALTH OF MASSACHUSETTS

## Detailed History for Police Inc# #RC190640343 As of 5/28/2019 16:04:03

Output for: G3408

Priority:3 Type:530.5 - IDENT THEFT RPT
Location:5812 SAN SEVAINE RD, RCC btwn CLARK CT and ROSS CT

| Created: | 03/05/2019 17:15:12 | EC29 | I1531 |
|----------|---------------------|------|-------|
| Entered: | 03/05/2019 17:18:39 | EC29 | I1531 |
| Dispatch: | 03/05/2019 17:58:31 | EC07 | A5192 |
| Enroute: | 03/05/2019 17:58:31 | EC07 | A5192 |
| Onscene: | 03/05/2019 18:16:48 | MRCP10 | G6197 |
| Control: | 03/05/2019 18:30:20 | EC07 | A5192 |
| Closed: | 03/05/2019 18:53:02 | MRCP10 | G6197 |

IC: PrimeUnit:11P23 Dispo:NAT Type:530.5 - IDENT THEFT RPT
Jur:RC Group:RC Squad Area:RC3 RptDist:RC069 ☐ Detail

| 17:15:12pst | CREATE | Location:5812 SAN SEVAINE RD, RCC Type:530.5 Inf/Name:MURPHY, GLINDA Phone:909/463-7064 Group:RC RD:RC069 TypeDesc:IDENT THEFT RPT LocDesc:btwn CLARK CT and ROSS CT Priority:3 Urgency:None-->R LocType:S RPCont:Y |
| 17:18:39 | ENTRY | |
| 17:18:40 | -SELECT | Text:RP WOULD LIKE TO SPEAK TO A DEP REF A 530.5. WILL BE REGARDING A REFI AND MORTGAGE PAYMENTS. |
| 17:18:39 | -NPREMS | Text:(none) |
| 17:18:41 | NOMORE | |
| 17:19:07 | HOLD | |
| 17:58:31 | DISPER | |
| 17:58:31 | -PRIU | 11P23 Operator:G6197 OperNames:HEENEY,JON |
| 17:58:35 | *ENRTE | 11P23 |
| 18:16:48 | *ONSCN | 11P23 |
| 18:29:32 | *ASSIST | 11R33 CalSgn:11P23 Location:5812 SAN SEVAINE RD, RCC Operator:F5704 OperNames:RESENDEZ,CRYSTILYN |
| 18:30:11 | *ASSIST | 11P22 CalSgn:11P23 Location:5812 SAN SEVAINE RD, RCC Operator:G6191 OperNames:DEROSE,JAMES |
| 18:30:20 | OK | 11P23 |
| 18:30:34 | PRMPT | 11R33 Text:Preempted and dispatched to call #RC190640360 |
| 18:30:40 | PRMPT | 11P22 |
| 18:53:02 | *CLEAR | 11P23 Dispo:NAT Text:RP IS IN ONGOING INCIDENT WITH FINANCE COMPANY OF HER THREE HOMES. ALL HER HOUSES ARE PAID OFF AND FINANCE COMPANIES ARE STATING SHE STILL OWES MONEY ON THEM. ADVISED SUBJECT IT WAS A CIVIL MATTER AND SHE UNDERSTOOD IT WAS. JUST REQUESTED DOCUMENTATION. SHE HAS A COURT DATE ON 3/15. SHE STATED SHE WAS HAVING A HARD TIME WITH HER LAWYERS TO TAKE AND UNDERSTAND HER CASE SO SHE IS GOING TO REPRESENT HERSELF. SHE REQUESTED A RC NUMBER FOR HER DOCUMENTATION. |
| 18:53:02 | -PRIU | 11P23 |
| 18:53:02 | -CLEAR | |
| 18:53:02 | *CLOSE | |

CONTACT INFO:

| Inf/Name | Phone | InfAdd | RPCont | Language | HBD/HS | RPArmed |
|----------|-------|--------|--------|----------|--------|---------|
| MURPHY, GLINDA | 909/463-7064 | | Y | | | |

 



189

American Home Mortgage Servicing, Inc.
4875 Belfort Road Suite 130
Jacksonville, FL 32256
Phone: 877-304-3100 REF# 0031408362

If you have any questions, you should contact a lawyer or the governmental agency which may have insured your loan. Notwithstanding the fact that your property is in foreclosure, you may offer your property for sale, provided the sale is concluded prior to the conclusion of the foreclosure.

REMEMBER, YOU MAY LOSE LEGAL RIGHTS IF YOU DO NOT TAKE PROMPT ACTION. NOTICE IS HEREBY GIVEN THAT: Default has been declared under a Deed of Trust dated as of September 29, 2006, executed by GLENDA R MURPHY AND ERIC M MURPHY, WIFE AND HUSBAND AS JOINT TENANTS, as trustor (the "Original Trustor"), to secure obligations in favor of MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC., as beneficiary, recorded on October 10, 2006, as Instrument No. 2006-0688088 of Official Records in the office of the Recorder of San Bernardino County, California (the "Original Deed of Trust"), and that

The Deed of Trust encumbers certain property more particularly described therein (the "Trust Property"), and that

The Deed of Trust secures the payment of and the performance of certain obligations, including but not limited to, the obligations set forth in a promissory note(s) with a face amount of $370,000.00, and that

A breach of, and default in, the obligations for which said Deed of Trust is security has occurred in that the trustor has failed to perform obligations pursuant to or under the Note and/or the Deed of Trust, specifically: failed to pay payments which became due; together with late charges due; and that

By reason thereof, the Beneficiary has declared and does hereby declare all sums secured thereby immediately due and payable and has elected and does hereby elect to cause the Trust Property to be sold to satisfy the obligations secured thereby.

The mortgagee, beneficiary or authorized agent for the mortgagee or beneficiary pursuant to California Civil Code § 2923.5(c) declares that the mortgagee, beneficiary or the mortgagee's or beneficiary's authorized agent has either contacted the borrower or tried with due diligence to contact the borrower as required by California Civil Code § 2923.5.

Date: November 26, 2010

Default Resolution Network
Agent for the Beneficiary By: ServiceLink, its Agent
Through ServiceLink as agent, through SPL Inc, as authorized agent.

By: _____
    Lola Del Campo



1 90

12-09-11 pd 1008 -6327 acct
12-23-11 pd 1007 cek 140 850 6600
11-31-11 pd 1006.98 cck 1116610893
* 10-15-11 pd 1009 -6327 acct
* 10-02-11 pd 1006.17 ck acct 6327
* 10-11-11 pd 1686.00 acct 6043

Modification 9-3-11 - w atty Gary Sanders (951.) 272 9114 tyler rep Mods 9-15-11
* 10-16-11 pd 1006.86 Bus acct 6043 HK 6457052 stops cath
mod sept 15th 2011 w- atty Sanders off (tyler)
10-6-11 1st mods payment - HK 6457052
10-18-11 AHMSI pd 350- ccck 1116610657

9
8-23-11 Scott has surgery with complications
7
0 Modification recvd
5
1-18-11 pd 1084.64 ck # 198 6327 acct / (951) 272 9114- Tyler Blotche Modification w- atty Gary Sanders
9-21-11 chase pd 1608.00 w-chase 6327 acct
8 In active bankruptcy
-16-11 reinstatement 1427536
1-23-19 $1,006.49 cashier ck 1116611356

191

APN 2093/259
aquistion Doc#
2006-0688088
16-10-06 By Theft

# AHMSI
Reinstalement
Quote $11.482.57

On delive
Bank rupcey
Protection
#609BK 35164
filed 10-26-09
Descharg 3-15-10

Case w-
attorney
Gary saunders
pd 22k
Claims us to be
pro se's
Close case with
prejudica

AHMSI Loan# 60314/6838Z
_____

Pay Ledger 2011
10-12-12 AMST1 pd 1005.17
12-23-11 pd 1007 — cccK #146 850 6600
12-09-13 pd 1008 — chase 6327
11-21-11 pd 1006.98 ccCK 1116/6168983
10-11-11 AHMST pd 1686.00 acct 6043
10-6-11 pd 1006.86 chase ck #1087 Bus.
10-10-15 - 10-13-11 pd 1009 - 6327 acct
9 Modication effort effective 12-1-11 hamp 9-3-11
8 scott has surgery 8-23-11 complecalons
8 9-14-11 pd 1005.17-6327 acct
7
6 6-4-11 pd $1008.00 chase acct 6327
6 -20-11 modifcalion Received
5 3p? -5-3-11 pd 1005.17 pd 6327 acct
5 4-13-11 PD 1084.64 ck# 198/6327 acct
4 -13-11 Botched mod Rost w Gary Saunders Law
3 -22-11 Wk out whlem bankruplcy offres
3-21-11 ——— AMHSI loe - pd 1008.00 -16327 acct Rex
2 -16-11 Reinstalmt Quote 1425.56
2 02-19-11 pd 1008.000 chase 6327 acct
1

Note Dual contract - mods-Forecloser Bankruplcy
Wisdom fiancial refi's a parded in full
Loan after bankruptcy zero (97
balance owed

**CHASE** ⬡

November 27, 2013 through December 24, 2013
Primary Account: 000000896266327

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| 11/29 | Card Purchase 6185 | 11/27 Taco Bell #28448 Rancho Cucamo CA Card | - 4.31 | 224.78 |
| 11/29 | Card Purchase | 11/28 Red Hill Gas Rancho Cucamon CA Card 6185 | - 20.00 | 204.78 |
| 11/29 | Card Purchase | 11/27 Popeyes Chicken #3 Ontonatio CA Card 6185 | - 18.34 | 186.44 |
| 11/29 | Card Purchase W/Cash Card 6185 Purchase $54.28 Cash Back $20.00 | 11/28 Food 4 Less 12879 Fo . Rancho Cuca | - 74.28 | 112.16 |
| 12/02 | Deposit     538685901 | | | |
| 12/02 | Deposit     538377684 | | 223.81 | 335.97 |
| 12/02 | Card Purchase With Pin 11/29 Food 4 Less 12879 Fo . Rancho Cuca CA Card 6185 | | 200.00 | 535.97 |
| | | | - 12.68 | 523.29 |
| 12/02 | Card Purchase | 11/30 Chevron 00211869 Fontana CA Card 6185 | - 24.67 | 498.62 |
| 12/03 | Cbp Transfer From Checking 0533 | | 755.00 | 1,253.62 |
| 12/03 | Card Purchase 6185 | 12/03 Charter Communication 888-438-2427 CA Card | - 183.31 | 1,070.31 |
| 12/04 | 12/04 Online Transfer To Chk ...6043 Transaction#: 3623689416 | | - 50.00 | 1,020.31 |
| 12/04 | Check     # 0 | | - 75.00 | 945.31 |
| 12/05 | Card Purchase | 12/03 Pizza 101 Fontana CA Card 6185 | - 9.63 | 935.68 |
| 12/06 | ATM Cash Deposit     12/06 8108 Milliken Ave Rancho Cucamo CA Card 6185 | | 300.00 | 1,235.68 |
| 12/06 | Card Purchase With Pin 12/06 Costco Gas #0678 Rancho Cucam CA Card 6185 | | - 60.11 | 1,175.57 |
| 12/06 | Card Purchase W/Cash     12/06 Costco Whse #0678 Rancho Cucam CA Card 6185 Purchase $48.76 Cash Back $20.00 | | - 68.76 | 1,106.81 |
| 12/09 | 12/06 Online Payment 3626742708 To Ocwen Loan Servicing LLC | | - 1,008.00 | 98.81 |
| 12/09 | Card Purchase With Pin 12/07 Food 4 Less 12879 Fo . Rancho Cuca CA Card 6185 | | - 45.52 | 53.29 |
| 12/09 | Card Purchase W/Cash     12/07 Food 4 Less 12879 Fo . Rancho Cuca CA Card 6185 Purchase $2.30 Cash Back $20.00 | | - 22.30 | 30.99 |
| 12/17 | ATM Cash Deposit     12/17 8108 Milliken Ave Rancho Cucamo CA Card 6185 | | 320.00 | 350.99 |
| 12/18 | Card Purchase W/Cash     12/18 Uspe 0563160830/1095 Rancho Cucamo CA Card 6185 Purchase $12.34 Cash Back $20.00 | | - 32.34 | 318.65 |
| 12/18 | Card Purchase With Pin 12/18 Ross Stores #212 Rch Cucamonga CA Card 6185 | | - 98.13 | 220.52 |
| 12/18 | Card Purchase With Pin 12/18 99 Cents 10848 Foot Rancho Cucamo CA Card 6185 | | - 15.24 | 205.28 |
| 12/18 | Card Purchase With Pin 12/18 Costco Gas #0678 Rancho Cucam CA Card 6185 | | - 50.79 | 154.49 |
| 12/19 | Card Purchase With Pin 12/19 Viva Bargain Center #9 Upland CA Card 6185 | | - 28.86 | 125.63 |
| 12/19 | Card Purchase With Pin 12/19 Dollar Tree #02445 9 Rancho Cucamo CA Card 6185 | | - 10.80 | 114.83 |
| 12/19 | Card Purchase With Pin 12/19 Costco Whse #0678 Rancho Cucam CA Card 6185 | | - 30.96 | 83.87 |
| 12/20 | Card Purchase | 12/19 Burger King #10930 Ontario CA Card 6185 | - 13.17 | 70.70 |



193



November 26, 2011 through December 23, 2011
Account Number:   000000896266327

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 12/07 | 12/07 Withdrawal | | |
| 12/08 | Deposit    293624222 | - 500.00 | 771.37 |
| 12/08 | 12/08 Online Payment 2425567173 To Southern California Edison | 1,000.00 | 1,771.37 |
| 12/08 | 12/08 Withdrawal | - 232.00 | 1,539.37 |
| 12/08 | Card Purchase W/Cash    12/08 Rite Aid Corp. Rancho Cucamo CA Card 8300 | - 746.48 | 792.89 |
| | Purchase $0.33 Cash Back $20.00 | - 20.33 | 772.56 |
| 12/09 | Card Purchase    12/08 Jacks Disposal Inc 909-4294298 CA Card 8300 | | |
| 12/09 | Card Purchase With Pin  12/09 Costco Gas #0627 Fontana   S CA Card 8300 | - 43.76 | 728.80 |
| | | - 96.36 | 632.44 |
| 12/12 | Card Purchase    12/08 Red Hill Gas Rancho Cucamo CA Card 8300 | | |
| 12/12 | Card Purchase    12/09 Mimis Cafe 134 Fontana CA Card 8300 | - 50.00 | 582.44 |
| 12/12 | Card Purchase With Pin  12/11 99 Cent Stores 9640 Rancho Cucam CA Card 8300 | - 36.96 | 545.48 |
| | | - 12.70 | 532.78 |
| 12/12 | Card Purchase W/Cash    12/11 Chevron/Csi-211869/196 Fontana CA Card 8300 | - 20.00 | 512.78 |
| 12/12 | Card Purchase With Pin  12/11 Chevron/Csi-211869/196 Fontana CA Card 8300 | - 20.00 | 492.78 |
| 12/16 | Card Purchase With Pin  12/16 The Home Depot #6960 Fontana CA Card 8300 | - 16.13 | 476.65 |
| 12/16 | Card Purchase With Pin  12/16 Costco Whse #0627 Fontana CA Card 8300 | - 28.89 | 447.76 |
| 12/16 | Card Purchase With Pin  12/16 99 Cent Stores 9640 Rancho Cucam CA Card 8300 | - 6.00 | 441.76 |
| 12/16 | Card Purchase With Pin  12/16 Viva Bargain Center #9 Upland CA Card 8300 | - 10.69 | 431.07 |
| 12/16 | Card Purchase With Pin  12/16 Staterbros053 Alta Loma CA Card 8300 | - 37.64 | 393.43 |
| 12/16 | Card Purchase With Pin  12/16 Costco Gas #0627 Fontana   S CA Card 8300 | - 21.01 | 372.42 |
| 12/19 | Card Purchase With Pin  12/16 Target T0297 Target San Bernardi CA Card 8300 | - 1.88 | 370.54 |
| 12/19 | Card Purchase    12/16 Wendys #8280    Q25 Highland CA Card 8300 | - 6.40 | 364.14 |
| 12/19 | Card Purchase With Pin  12/17 Target T1961 Target T1 Mira Loma CA Card 8300 | - 2.18 | 361.96 |
| 12/19 | Card Purchase    12/17 Chili's Gri07700010777 Fontana CA Card 8300 | - 10.92 | 351.04 |
| 12/20 | Card Purchase    12/19 Islamorada Fish CO Rancho Cucamo CA Card 8300 | - 32.93 | 318.11 |
| 12/20 | ATM Withdrawal    12/20 14518 Baseline Ave Fontana CA Card 8300 | - 40.00 | 278.11 |
| 12/21 | Card Purchase    12/20 Popeyes Chicken & Bi Rancho Cuca CA Card 8300 | - 15.86 | 262.25 |
| 12/21 | ATM Withdrawal    12/21 15320 Summit Ave Fontana CA Card 8300 | - 60.00 | 202.25 |
| 12/22 | Card Purchase    12/22 Metropcs 877-315-6074 TX Card 8300 | - 33.00 | 169.25 |
| 12/23 | Deposit    303892682 | 1,900.00 | 2,069.25 |
| 12/23 | Deposit    303892683 | 1,247.00 | 3,316.25 |
| 12/23 | Non-Chase ATM Withdraw  12/23 222 North Vineyard Ontario CA Card 8300 | - 23.50 | 3,292.75 |
| 12/23 | 12/23 Withdrawal | - 1,007.00 | 2,285.75 |
| 12/23 | 12/23 Withdrawal | - 540.00 | 1,745.75 |
| 12/23 | Card Purchase With Pin  12/23 Arco Paypoint Rancho Cucamo CA Card 8300 | - 52.60 | 1,693.15 |
| | **Ending Balance** | | **$1,693.15** |

11 - 30 11

Glenda Murphy
7965 McKinley St
Rch Cucam Ca 91739


Barbara Jordan

P.O Box 619063
Dallas TX
75261-9063

act#
31408362

---

**CHASE**

**CASHIER'S CHECK**

1116610893  91-2/1221

Date   11/21/2011

Remitter   GLENDA C MURPHY

Pay:   ONE THOUSAND SIX DOLLARS AND 98 CENTS

$ **********1,006.98 ***

Pay To The
Order Of   AMERICAN HOME MORTGAGE SERVICE INC


act# Re Glenda Murphy
0031408362 9965 McKinley St
Rch Cucamonga Ca
91730

Drawer: JPMORGAN CHASE BANK, N.A.

*Michael Andrews*

Senior Vice President
JPMorgan Chase Bank, N.A.
Phoenix, AZ

⌐1116610893⌐ ⑆122100024⑆ 806002234⌐

195



Keep this receipt as a record of your purchase.

**FOR YOUR PROTECTION SAVE THIS COPY**
**CASHIER'S CHECK**

Customer Copy

1116610893

11/21/2011

California

**Remitter** GLENDA C MURPHY

**Pay To The**
**Order Of** AMERICAN HOME MORTGAGE SERVICE INC

$ **********1,006.98 ***

Drawer: **JPMORGAN CHASE BANK, N.A.**
**NON NEGOTIABLE**

**TERMS**
**KEEP THIS COPY FOR YOUR RECORD OF THE TRANSACTION.**
**PLEASE CONTACT CHASE TO REPORT A LOSS OR FOR ANY OTHER INFORMATION ABOUT THIS ITEM.**

196

## CHASE ◉

September 26, 2013 through October 24, 2013
Primary Account: 000000896266327

### TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 10/02 | Card Purchase With Pin  10/02 Viva Bargain Center #9 Upland CA Card 6185 | - 45.95 | 439.65 |
| 10/03 | Cbp Transfer From Checking 0533 | 600.00 | 1,039.65 |
| 10/03 | Online Transfer From Chk ...3580 Transaction#: 3513645242 | 8.00 | 1,047.65 |
| 10/04 | Card Purchase        10/01 Del Taco 0776 Rancho Cucamo CA Card 6185 | - 4.65 | 1,043.00 |
| 10/04 | 10/04 Withdrawal | - 600.00 | 443.00 |
| 10/07 | Safeco Ins. CO.  Web Paymnt 72172717590       Web ID: 9601805102 | - 441.12 | 1.88 |
| 10/07 | Check        # 124 | - 152.00 | -150.12 |
| 10/07 | Insufficient Funds Fee For Check #124 IN The Amount of $152.00 | - 34.00 | -184.12 |
| 10/08 | Deposit       491214980 | 223.83 | 39.71 |
| 10/09 | Deposit       538565918 | 1,013.78 | 1,053.49 |
| 10/09 | ATM Withdrawal        10/09 14518 Baseline Ave Fontana CA Card 6185 | - 40.00 | 1,013.49 |
| 10/11 | Card Purchase        10/10 Red Hill Gas Rancho Cucamo CA Card 6185 | - 20.00 | 993.49 |
| 10/11 | Card Purchase With Pin  10/11 USA Gasoline #68 Fontana CA Card 6185 | - 20.03 | 973.46 |
| 10/11 | Card Purchase With Pin  10/11 Baseline Bargain C Rancho Cucamo CA Card 6185 | - 20.43 | 953.03 |
| 10/15 | Deposit       1259050847 | 1,008.00 | 1,961.03 |
| 10/15 | Card Purchase With Pin  10/11 99-Cents-Only # Rancho Cucamo CA Card 6185 | - 9.72 | 1,951.31 |
| 10/15 | Card Purchase        10/14 Coco's - 503 Rancho Cucamo CA Card 6185 | - 44.81 | 1,906.50 |
| 10/15 | 10/14 Cbp Transfer To Checking 0533 | - 111.00 | 1,795.50 |
| 10/15 | Card Purchase With Pin  10/14 Ralphs 7243 Haven Av Rancho Cucamo CA Card 6185 | - 25.00 | 1,770.50 |
| 10/15 | 10/14 Online Payment 3533634354 To Ocwen Loan Servicing LLC | - 1,009.00 | 761.50 |
| 10/15 | 10/14 Online Payment 3533742221 To Southern California Edeion | - 200.00 | 561.50 |
| 10/15 | 10/14 Online Payment 3533744709 To The Gas Company | - 70.00 | 491.50 |
| 10/15 | 10/14 Online Payment 3533751912 To Cucamonga Valley CA Water | - 200.00 | 291.50 |
| 10/15 | Card Purchase With Pin  10/14 Costco Gas #1015 San Dimas CA Card 6185 | - 32.17 | 259.33 |
| 10/15 | Card Purchase With Pin  10/14 Autozone  5622 9457 Rancho Cucamo CA Card 6185 | - 12.96 | 246.37 |
| 10/15 | Card Purchase        10/14 Shell Oil 5744369540 Rancho Cucamo CA Card 6185 | - 20.03 | 226.34 |
| 10/16 | Deposit       1240962785 | 500.00 | 726.34 |
| 10/16 | 10/16 Cbp Transfer To Checking 0533 | - 124.00 | 602.34 |
| 10/17 | Card Purchase W/Cash   10/17 Arco Paypoint Ontario CA Card 6185 Purchase $5.51 Cash Back $5.00 | - 10.51 | 591.83 |
| 10/18 | Card Purchase With Pin  10/18 Autozone 2891 14343 Ba Fontana CA Card 6185 | - 19.43 | 572.40 |
| 10/21 | Card Purchase        10/19 Three Star Janitorial W Ontario CA Card 6185 | - 31.10 | 541.30 |
| 10/21 | Card Purchase With Pin  10/19 Wal-Mart #1922 Rancho Cucam CA Card 6185 | - 47.46 | 493.84 |
| 10/21 | 10/21 Withdrawal | - 197.23 | 296.61 |
| 10/21 | 10/21 Withdrawal | - 200.00 | 96.61 |
| 10/21 | ATM Withdrawal        10/21 10598 Baseline Rd Rancho Cucamo CA Card 6185 | - 40.00 | 56.61 |



**CHASE** ◯

September 27, 2012 through October 24, 2012
Primary Account: 000000896266327

| TRANSACTION DETAIL *(continued)* | | |
|---|---|---|

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 10/09 | Card Purchase With Pin 10/09 USA Petroleum 68 Fontana CA Card 4557 | - 25.00 | 1,701.57 |
| 10/10 | Card Purchase With Pin 10/10 Food 4 Less 12879 Fo . Rancho Cuca CA Card 4557 | - 27.18 | 1,674.39 |
| 10/10 | Card Purchase With Pin 10/10 Wal-Mart #1922 Rancho Cucam CA Card 4557 | - 9.75 | 1,664.64 |
| 10/11 | Deposit 418361853 | | |
| 10/11 | 10/11 Withdrawal | 1,109.87 | 2,774.51 |
| 10/11 | Card Purchase With Pin 10/11 Baseline Bargain C Rancho Cucamo CA Card 4557 | - 1,415.00 | 1,359.51 |
| 10/11 | Card Purchase With Pin 10/11 Wal-Mart #1922 Rancho Cucam CA Card 4557 | - 32.14 | 1,327.37 |
| 10/12 | Card Purchase 10/11 Pip Printing No 723 Rancho Cucamo CA Card 4557 | - 51.96 | 1,275.41 |
| 10/12 | Card Purchase 10/11 Goodwill Store #94 Rancho Cucamo CA Card 4557 | - 7.54 | 1,267.87 |
| 10/12 | 10/11 Online Payment 2609070721 To American Home Mortgage | - 13.46 | 1,254.41 |
| 10/12 | Card Purchase W/Cash 10/12 Staterbros175 Fontana CA Card 4557 Purchase $38.42 Cash Back $20.00 | - 1,005.17 | 249.24 |
| 10/15 | Deposit 389654467 | - 58.42 | 190.82 |
| 10/15 | Card Purchase 10/11 Mcdonald's M4242 of C Rch Cucamnga CA Card 4557 | 2,172.87 | 2,363.69 |
| 10/15 | Card Purchase With Pin 10/13 Costco Whse #0627 Fontana CA Card 4557 | - 5.70 | 2,357.99 |
| 10/15 | Card Purchase W/Cash 10/13 Food 4 Less 12879 Fo . Rancho Cuca CA Card 4557 Purchase $3.00 Cash Back $50.00 | - 38.99 | 2,319.00 |
| 10/16 | Card Purchase 10/15 Chevron 00209515 Fontana CA Card 4557 | - 53.00 | 2,266.00 |
| 10/16 | Card Purchase With Pin 10/16 Viva Bargain Center #9 Upland CA Card 4557 | - 20.00 | 2,246.00 |
| 10/16 | Card Purchase With Pin 10/16 Wal-Mart Super Upland CA Card 4557 | - 49.14 | 2,196.86 |
| 10/16 | 10/16 Online Payment 2916757053 To Cucamonga Valley CA Water | - 13.46 | 2,183.40 |
| 10/16 | 10/16 Online Payment 2916796258 To Charter Communication | - 104.34 | 2,079.06 |
| 10/17 | Card Purchase Return 10/16 Goodwill Store #94 Rancho Cucamo CA Card 4557 | - 140.00 | 1,939.06 |
| 10/17 | Deposit 389654496 | 7.18 | 1,946.24 |
| 10/17 | 10/17 Withdrawal | 5,821.01 | 7,767.25 |
| 10/17 | Check # 250 | - 350.00 | 7,417.25 |
| 10/18 | Card Purchase 10/17 Chevron 00209515 Fontana CA Card 4557 | - 65.00 | 7,352.25 |
| 10/18 | Card Purchase With Pin 10/17 Costco Whse #0678 Rancho Cucam CA Card 4557 | - 50.00 | 7,302.25 |
| 10/18 | 10/18 Withdrawal | - 185.54 | 7,116.71 |
| 10/18 | Card Purchase With Pin 10/18 The Home Depot 645 Rancho Cucamo CA Card 4557 | - 240.00 | 6,876.71 |
| 10/18 | Card Purchase With Pin 10/18 The Home Depot 645 Rancho Cucamo CA Card 4557 | - 50.91 | 6,825.80 |
| 10/19 | Card Purchase 10/18 Coco's - 503 Rancho Cucamo CA Card 4557 | - 39.38 | 6,786.42 |
| 10/19 | 10/19 Withdrawal | - 35.62 | 6,750.80 |
| 10/19 | Card Purchase With Pin 10/19 Costco Whse #0678 Rancho Cucam CA Card 4557 | - 100.00 | 6,650.80 |
| | | - 105.25 | 6,545.55 |

198
PJB

# CHASE ◆

October 01, 2011 through October 31, 2011
Account Number:   **000000866176043**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | | | | DATE PAID | AMOUNT |
|---|---|---|---|---|---|---|
| 1088  ^ | | | | | | |
| 1121  * | Check # 1121   Ross Stores   8007677457   Boc ID: 30016125W2 | | | | 10/31 | $70.00 |
| Total Checks Paid | | | | | 10/31 | 47.87 |
| | | | | | | **$117.87** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/14 | Card Purchase With Pin  10/14 USA Petroleum 68 Fontana CA Card 4706 | |
| 10/17 | ATM Withdrawal        10/15 14518 Baseline Ave Fontana CA Card 4706 | $25.00 |
| 10/17 | Card Purchase With Pin  10/15 Costco Gas #0627 Fontana   S CA Card 4706 | 140.00 |
| 10/17 | ATM Withdrawal        10/15 14518 Baseline Ave Fontana CA Card 4706 | 40.01 |
| 10/24 | Card Purchase         10/16 Claim Jumper - Ranch Rancho Cuca CA Card 4706 | 60.00 |
| 10/24 | Card Purchase         10/22 Metropcs 877-315-6074 TX Card 4706 | 37.04 |
| 10/24 | Card Purchase With Pin  10/23 Shell Service Statio Rancho Cuca CA Card 4706 | 146.66 |
| 10/26 | Card Purchase         10/23 Chipotle 1380 Rancho Cucamo CA Card 4706 | 50.22 |
| 10/26 | Card Purchase With Pin  10/23 Ralphs 14574 Baseline Fontana CA Card 4706 | 26.94 |
| 10/31 | Card Purchase With Pin  10/26 Costco Gas #0627 Fontana   S CA Card 4706 | 10.64 |
| 10/31 | Card Purchase With Pin  10/26 Ralphs 14574 Baseline Fontana CA Card 4706 | 100.00 |
| | Card Purchase With Pin  10/29 Costco Gas #0627 Fontana   S CA Card 4706 | 36.41 |
| | Card Purchase With Pin  10/31 76 / Circle K #5216 Rancho Cucam CA Card 4706 | 30.39 |
| Total ATM & Debit Card Withdrawals | | 20.06 |
| | | **$723.37** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/11 | Americanhomemtg Ahmsi Paym 0031408362   CCD ID: 9200509283 | |
| Total Electronic Withdrawals | | **$1,686.00** |
| | | **$1,686.00** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/05 | 10/05 Withdrawal | |
| 10/05 | 10/05 Withdrawal | $2,487.94 |
| 10/11 | 10/11 Withdrawal | 2,391.41 |
| 10/14 | 10/14 Withdrawal | 100.00 |
| 10/24 | 10/24 Withdrawal | 1,220.00 |
| 10/24 | 10/24 Withdrawal | 106.00 |
| 10/24 | Money Order | 20.00 |
| 10/25 | 10/25 Withdrawal | 5.00 |
| Total Fees & Other Withdrawals | | 530.00 |
| | | **$6,860.35** |

199

